**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**GREENVILLE DIVISION**

IN RE:                                                )
                                                      )          **Case No. 19-01227-5-JNC**
**CAH ACQUISITION COMPANY 16, LLC, d/b/a**            )
**HASKELL COUNTY COMMUNITY**                          )          **Chapter 11**
**HOSPITAL,**                                         )
                                                      )
                          **Debtor.**                 )
_____                   )
                                                      )

### MOTION TO EMPLOY WALDREP LLP AS CO-COUNSEL FOR TRUSTEE

Thomas W. Waldrep, Jr., trustee in the above-captioned case (the "Trustee"), hereby moves

for the entry of an Order pursuant to Section 327(a) of Title 11 of the United States Code, 11

U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code") and Rules 2014 and 2016 of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules") authorizing the employment of Waldrep LLP

("Waldrep LLP" or the "Firm") as co-counsel for the Trustee, *nunc pro tunc* to March 17, 2019

(the "Petition Date"). In support of this Motion, the Trustee refers to the *Affidavit of Thomas W.*

*Waldrep, Jr. in Support of Motion to Employ Waldrep LLP as Co-Counsel for Trustee* (the

"Waldrep Affidavit"), attached hereto as **Exhibit A**, and respectfully states as follows:

### JURISDICTION AND VENUE

1.      This United States Bankruptcy Court for the Eastern District of North Carolina (the

"Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and this matter

is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory predicates for the relief requested herein are Section 327(a) of the

Bankruptcy Code and Bankruptcy Rule 2014.

## FACTUAL BACKGROUND

4.      On the Petition Date, CAH Acquisition Company 16, LLC, d/b/a Haskell County Community Hospital (the "Debtor") filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code [Dkt. No. 1].

5.      On the Petition Date, the Debtor also filed the *Debtor's Emergency Motion for and Consent to Appointment of Chapter 11 Trustee* [Dkt. No. 2].

6.      On March 18, 2019, the Court entered an Order approving the appointment of the Trustee on an interim basis [Dkt. No. 4].

7.      The Trustee was appointed as the permanent Chapter 11 trustee on March 29, 2019 [Dkt. No. 30].  The Trustee is the duly appointed, qualified, and acting trustee of the Chapter 11 estate of the Debtor.

8.      The Debtor owns Haskell County Community Hospital ("HCCH"), a twenty-five-bed, for-profit, Critical Access Hospital (CAH) in Stigler, Oklahoma.  HCCH provided emergency medicine, surgery, radiology, laboratory, physical rehabilitation, acute care, swing bed, and skilled nursing services to residents in Stigler and in surrounding communities.

9.      The Debtor is related to and affiliated with CAH Acquisition Company #1, LLC, d/b/a Washington County Hospital ("WCH").

10.     The bankruptcy case involving WCH, *In re CAH Acquisition Company #1, LLC, d/b/a Washington County Hospital*, Case No. 19-00730-5-JNC, is pending before this Court.

## RELIEF REQUESTED

11.     Pursuant to Section 327(a) of the Bankruptcy Code and Rule 2014 of the Bankruptcy Rules, the Trustee requests that the Court enter an Order: (i) authorizing the employment and retention of Waldrep LLP as co-counsel for the Trustee in the instant case, *nunc*

*pro tunc* to the Petition Date; (ii) approving the terms of Waldrep LLP's employment, including the proposed fee structure, set forth in this Motion; and (iii) granting such other and further relief as the Court deems appropriate.

### A.    Selection of Waldrep LLP

12.    The Trustee has selected Waldrep LLP as co-counsel to the Trustee because Waldrep LLP has substantial experience in complex Chapter 11 cases, including such cases involving rural hospitals.  Waldrep LLP has represented many debtors, creditors, purchasers, and other parties-in-interest before this Court, bankruptcy courts elsewhere in North Carolina, and bankruptcy courts in other jurisdictions throughout the southeastern United States.  Waldrep LLP has the resources necessary to manage a Chapter 11 case of this size and scope.

13.    For the foregoing reasons, the Trustee believes that Waldrep LLP is well qualified to advise and represent the Trustee in this case and has the experience and expertise required to advise and represent the Trustee in an efficient, cost-effective manner.

### B.    Services to be Rendered

14.    The employment of Waldrep LLP is necessary to assist the Trustee in executing faithfully his duties as trustee.  The professional services to be offered by Waldrep LLP in the case include, but are not limited to, the following:

a.    Legal advice with respect to the Trustee's duties and powers;

b.    Assistance in the administration of the Debtor's estate;

c.    Assistance in the preparation and filing of all necessary reports;

d.    Assistance and advice in the examination of the Debtor's affairs and the causes of insolvency;

e.        Assistance and advice regarding communications with outside parties and furnishing of necessary information;

f.        Defense of the estate against improper claims;

g.        Analysis of proof of claims; and

h.        Such other legal services as may be required and in the interest of the estate and the Trustee, including but not limited to the commencement of adversary proceedings as may be authorized and motions to sell.

### C.    **Professional Fees and Expenses**

15.    Waldrep LLP has agreed to advise the Trustee on an hourly basis at its standard billing rates, plus reimbursement for actual, necessary expenses incurred in the course of the engagement, as may be subsequently allowed and approved in accordance with the Bankruptcy Code.  The Trustee anticipates that the following Waldrep LLP attorneys and staff will assist the Trustee in this Chapter 11 case:

| | |
|---|---|
| Thomas W. Waldrep, Jr. (Partner) | $620 per hour |
| Jennifer B. Lyday (Partner) | $400 per hour |
| Francisco T. Morales (Partner) | $350 per hour |
| Anne H. Phillips (Associate) | $275 per hour |
| John R. Van Swearingen (Associate) | $240 per hour |
| Yazmeen O. Gadalla (Paralegal) | $190 per hour |

16.    The rates set forth above are subject to periodic review and adjustment and are set at a level designed to compensate Waldrep LLP fairly for the work of its attorneys and staff. Waldrep LLP will provide prior notice to the Trustee of any periodic adjustment.

17.    Consistent with Waldrep LLP's policy with respect to its other clients, Waldrep LLP will charge the Trustee for services provided and for other charges incurred and disbursements made in the rendition of legal services.  These charges and disbursements include, among other things, costs for travel, business meals, messengers, couriers, postage, witness fees,

and other fees related to hearings and other proceedings that may arise from time to time in the case.  Charges and disbursements will be invoiced pursuant to Waldrep LLP's terms of engagement and will comply with the United States Bankruptcy Administrator's guidelines for fees and disbursements for bankruptcy professionals in the Eastern District of North Carolina.

18.    Waldrep LLP intends to apply to the Court for allowance of compensation for professional services and reimbursement of expenses incurred in this case in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Orders and Local Rules of this Court.

19.    Waldrep LLP has agreed to accept as compensation such sums as may be allowed by the Court on the basis of the professional time spent, the rates charged for such services, the necessity of such services to the administration of the estate, the reasonableness of the time within which the services were performed in relation to the results achieved, and the complexity, importance, and nature of the problems, issues, or tasks addressed in the case.  Waldrep LLP has prepared the affidavit of Thomas W. Waldrep, Jr., the Firm's managing partner, disclosing the information relevant to this Motion pursuant to Bankruptcy Rules 2014 and 2016.  The Waldrep Affidavit is attached hereto as **Exhibit A**.

### D.    Disinterested Professionals

20.    Waldrep LLP represents no other entity in connection with this case.  Except as may be stated in the Waldrep Affidavit, as the same may be amended or supplemented from time to time, Waldrep LLP neither represents nor holds any interest adverse to the interests of the estate. Waldrep LLP is disinterested as defined in Section 101(14) of the Bankruptcy Code, as modified by Section 1107(b) of the Bankruptcy Code.  The Waldrep Affidavit, which is attached hereto as **Exhibit A**, provides further disclosures relevant to this Motion.

## CONCLUSION

21.    Waldrep LLP can and will provide specific benefits to the Trustee, and its legal services will enhance the administration of this case.  The Trustee believes that such services will be in the best interests of all parties involved in this proceeding.

Wherefore, the Trustee respectfully requests that the Court enter an Order: (1) approving the employment of Waldrep LLP as co-counsel for the Trustee in the above-captioned case, *nunc pro tunc* to the Petition Date; and (2) granting such other relief as the Court may deem necessary and proper.

Respectfully submitted, this the 2nd day of April, 2019.

**WALDREP LLP**

/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (N.C. State Bar No. 11135)
Jennifer B. Lyday (N.C. State Bar No. 39871)
Francisco T. Morales (N.C. State Bar No. 43079)
Anne H. Phillips (N.C. State Bar No. 48760)
John R. Van Swearingen (N.C. State Bar No. 53646)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

*Proposed Co-Counsel for the Trustee*

# **EXHIBIT A**

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NORTH CAROLINA**
**GREENVILLE DIVISION**

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | **Case No. 19-01227-5-JNC** |
| **CAH ACQUISITION COMPANY 16, LLC, d/b/a** | ) | |
| **HASKELL COUNTY COMMUNITY** | ) | **Chapter 11** |
| **HOSPITAL,** | ) | |
| | ) | |
| **Debtor.** | ) | |
| ———————————————————— | ) | |

**AFFIDAVIT OF THOMAS W. WALDREP, JR. IN SUPPORT OF MOTION**
**TO EMPLOY WALDREP LLP AS CO-COUNSEL FOR TRUSTEE**

I, Thomas W. Waldrep, Jr., do solemnly depose and declare as follows:

I am the managing partner of Waldrep LLP ("Waldrep LLP" or the "Firm"), a law firm that maintains its office in Winston-Salem, North Carolina. I am admitted to practice before this Court and will assume primary responsibility within the Firm for its engagement in the above-referenced Chapter 11 case.

I am fully familiar with the facts stated herein and submit this affidavit (the "Affidavit") in support of the *Motion to Employ Waldrep LLP as Co-Counsel for Trustee* (the "Motion") pursuant to Section 327(a) of the Bankruptcy Code and Rules 2014 and 2016 of the Federal Rules of Bankruptcy Procedure.

I am fully familiar with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Rules of Practice and Procedure of this Court, and I am sufficiently competent to handle whatever might foreseeably be expected of the Trustee's counsel in this matter.

To the extent that any information disclosed herein requires amendment or modification upon Waldrep LLP's receipt of additional information or as additional information becomes available to Waldrep LLP, a supplemental affidavit will be submitted to the Court.

**<u>Professional Fees and Expenses</u>**

I anticipate that the following Waldrep LLP attorneys and staff will assist the Trustee in this Chapter 11 case:

| Thomas W. Waldrep, Jr. (Partner) | $620 per hour |
| Jennifer B. Lyday (Partner) | $400 per hour |
| Francisco T. Morales (Partner) | $350 per hour |
| Anne H. Phillips (Associate) | $275 per hour |
| John R. Van Swearingen (Associate) | $240 per hour |
| Yazmeen O. Gadalla (Paralegal) | $190 per hour |

Biographical information for each Waldrep LLP attorney and staff member listed above is attached to this Affidavit as <u>Schedule 1</u> and incorporated herein by reference.

Waldrep LLP agrees to charge, subject to this Court's approval in accordance with Section 330(a) of the Bankruptcy Code, the Firm's standard hourly rates, examples of which are set forth above, plus its customary reimbursements as charged to bankruptcy and non-bankruptcy clients. The rates set forth above are subject to periodic review and adjustment and are set at a level designed to compensate Waldrep LLP fairly for the work of its attorneys and staff.  It is the policy of Waldrep LLP also to charge its clients in all areas of practice for all other expenses incurred in connection with the respective client's case.  These charges include, among other things, costs for travel, business meals, messengers, couriers, postage, witness fees, and other fees related to hearings and other proceedings which may arise from time to time in the case.  Waldrep LLP will charge for these expenses in a manner and at rates consistent with charges made generally to Waldrep LLP's other clients.  Waldrep LLP will seek reimbursement of its expenses as allowed pursuant to the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Rules of Practice and Procedure of this Court, and Orders of this Court.

No compensation has been received by Waldrep LLP from the Trustee or any other person on said account.

Waldrep LLP has agreed not to (a) share any compensation that it may receive with another party or person other than members of the Firm itself, or (b) share in any compensation that another person or party has received in connection with this case.

## Waldrep LLP's Conflict Check System

To the extent that Waldrep LLP is aware of potential parties-in-interest in this case and to the extent that the names of such potential parties-in-interest are clear to Waldrep LLP, Waldrep LLP has cross-checked such names against the names maintained in its conflict database system or is in the process of cross-checking such names against the names maintained in its conflict database system. Such names are set forth on the attached Schedule 2. Waldrep LLP will use the same procedure to cross-check the names of any additional parties-in-interest of which it becomes aware at a later date, including any such parties-in-interest of which it becomes aware after the Bankruptcy Schedules and Statement of Financial Affairs are filed in this case. Waldrep LLP will supplement this pleading if additional connections become known to the Firm through its conflict check system.

Waldrep LLP maintains and systematically updates its conflict database system in the regular course of business of the Firm, and it is the regular practice of the Firm to make and maintain these records. The Firm's conflict database system is designed to include every matter on which the Firm is or has been engaged, the entity for which the firm is or has been engaged, and, in each instance, the identities of related parties and adverse parties and the name of the attorney in the Firm who is most knowledgeable about the matter. It is the policy of Waldrep LLP that no new matter may be accepted or opened within the Firm without checking the conflict database system for conflicts. Accordingly, the database is updated regularly for every new matter undertaken by Waldrep LLP.

To the best of my knowledge, information, and belief, and based upon the database search described above, the attorneys and staff listed above have not represented in the past, and do not currently represent, any of the individuals or entities listed on <u>Schedule 2</u> except as set forth in this Affidavit.  In the event that any such connections are discovered upon completion of the database search described above, the Firm will supplement this pleading accordingly.

## **<u>Disinterestedness of Waldrep LLP</u>**

Neither I nor any member of my Firm (i) is a creditor, an equity security holder, or an insider of the Debtors, (ii) is or was within the preceding two years a director, officer, or employee of the Debtors, or (iii) has interest materially adverse to the interest of the estate or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.  I believe Waldrep LLP is a "disinterested person" as that term is defined in Bankruptcy Code Section 101(14), as modified by Bankruptcy Code Section 1107(b).

In addition, to the best of my knowledge and based upon the results of the conflict database search described above, other than as described herein, neither I, nor Waldrep LLP, nor any member or associate thereof, holds or represents any interest adverse to the Debtors or their estate.

If any new, material, relevant facts or relationships are discovered or arise, Waldrep LLP promptly will file a supplemental affidavit pursuant to Bankruptcy Rule 2014(a).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed this 2nd day of April, 2019.


/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (N.C. State Bar No. 11135)

## SCHEDULE 1

Thomas W. Waldrep, Jr. is the managing partner of Waldrep LLP.  Prior to starting Waldrep LLP, Tom was a partner in the Winston-Salem, North Carolina office of Womble Carlyle Sandridge & Rice, LLP.  Prior to that, Tom was a United States Bankruptcy Judge with the United States Bankruptcy Court for the Middle District of North Carolina for nine years.  Prior to his appointment, Tom was a partner at another North Carolina law firm, Bell Davis & Pitt, P.A. Tom has represented secured creditors, Debtors, creditor committees, trade creditors, equity security holders, landlords, purchasers, auctioneers, and other professionals in the bankruptcy arena.  He served the North Carolina Bar Association in several different capacities, including as Chair of the Bankruptcy Section and as a member of the Board of Governors.  He is a frequent lecturer at continuing legal education seminars and law schools and has published several articles on insolvency issues.  Tom received his B.A. in 1979 from Purdue University and his J.D. in 1983 from the Indiana University School of Law, where he served as Managing Editor of the Indiana Law Journal.

Jennifer B. Lyday is a partner at Waldrep LLP.  Prior to starting at the firm, she was an associate at Womble Carlyle Sandridge & Rice, LLP, focusing on corporate Chapter 11 representations and related state court Debtors-creditor representations.  Jennifer has represented secured creditors, distressed businesses, unsecured creditors' committees, and trustees in business bankruptcy cases.  She has also represented buyers and sellers of assets in bankruptcy.  Jennifer received her B.A., summa cum laude, in 2006 from Wake Forest University and her J.D. in 2009 from the William & Mary School of Law, where she served as Lead Articles Editor of the William & Mary Law Review.

Francisco T. Morales is a partner at Waldrep LLP.  Prior to joining the firm, he was an associate at Womble Carlyle Sandridge & Rice, LLP.  Francisco focuses his practice on bankruptcy matters, guiding creditors, Debtors and trustees in both bankruptcy proceedings as well as bankruptcy litigation.  Francisco also has experience representing financial institutions in consumer financial services litigation, representing creditors in receiverships and foreclosures, and representing creditors in loan forbearance negotiations and other non-bankruptcy workouts and restructurings.  He received his B.A. in 2007 from Davidson College and his J.D. in 2011 from Wake Forest University School of Law.

Anne H. Phillips is an associate at Waldrep LLP.  Before Anne joined the firm, she served as a law fellow in the Office of University Counsel at the University of North Carolina at Chapel Hill and in the Office of Legal Affairs at the University of North Carolina System Office.  In those roles, she assisted with transactions, regulatory matters, and litigation.  She has experience advising clients on a wide variety of matters, including employment law, contract interpretation, statutory and regulatory interpretation, and data privacy law.  Anne earned her J.D. in 2014 from the University of Michigan Law School and her B.A. with highest honors and highest distinction in 2007 from the University of North Carolina at Chapel Hill, where she was a Morehead-Cain Scholar.

John R. Van Swearingen is an associate at Waldrep LLP.  John obtained a B.A. in Criminal Justice from The Citadel in 2011 and his J.D., *cum laude*, from Wake Forest University School of Law in

2018.  At Wake Forest, John served as Notes and Comments Editor for the *Wake Forest Law Review*, Creative and Commentary Editor for the *Wake Forest Journal of Contemporary Bioethics* and was a competing member of the Wake Forest Moot Court Board.  During law school, John also interned with United States District Court Judge Richard Voorhees in the Western District of North Carolina and was a summer associate at Waldrep LLP.

Yazmeen O. Gadalla is a paralegal at Waldrep LLP.  She graduated *cum laude* from North Carolina State University in 2016.  While in college, Yazmeen interned at the United States Attorney's Office for the Eastern District of North Carolina in Raleigh, allowing her to gain valuable legal experience.  In 2018, Yazmeen obtained her certification as a North Carolina Certified Paralegal (NCCP).  Yazmeen provides essential support to the Firm's healthcare and bankruptcy practices.  She regularly assists Firm attorneys with a wide variety of business bankruptcy matters in Chapter 7, Chapter 11, and Chapter 12 proceedings.

## SCHEDULE 2

**Waldrep LLP has cross-checked the names set forth below against its conflict database
system.  Incomplete names set forth below were cross-checked to the extent feasible.**

2012 WASHINGTO
3M
A S MEDICATION
A&B ECO SAFE P
A+ PRINTING
AAAASF
AAAASF, Inc.
AAF INTERNATIONAL
AARP
AB SCIEX LLC
ABBOTT DIABETES CARE
ABBOTT DIABETES CARE INC.
ABBOTT DIABETES CARE SALES COR
ABBOTT LABORATORIES
ABBOTT NUTRITION
ABBOTT-LABORAT
ABBVIE
ABC PRINTING & SIGNS
ABSOLUTE IMAGING SOLUTIONS
ACCENT
ACCENT CIGNA
ACCENT-3
ACCESS GROUP PAYMENT OPERATION
ACCORD FINANCIAL, INC
ACCOUNTABLE HL
ACCURAD MEDICA
ACCURAD MEDICAL IMAGING SERVICES, LLC
ACCURATENOW
ACI/BOLAND, INC.
ACS ACCT 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-1
ACS ACCT 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-2
ACUMED
ADAPTIVE MEDIC
ADEPTO MEDICAL LLC
ADP SCREENING & SELECTION SRVS
ADRIAN & PANKRATZ PA
ADRIANNE COURTER
ADVANCE BOILER REPR & SVC

ADVANCED LANDSCAPING
ADVANTAGE RN,
AESCULAP, INC.
AFCO INSURANCE
AFFILIATED MEDICAL SERVICES
AFTER MARKET G
AFTERHOURS COM
AGEMA LAB MANA
AGILITY HEALTH
AGILITY HEALTH LLC
AGILITY HEALTH PROFESSIONALS
AGILITY THERAPY
AIR EVAC EMS
AIR FILTER PLUS, INC
AIR PRODUCTS
AIR PRODUCTS &
AIR PRODUCTS A
AIR VENT CLEANING
AIRE SERV HEATING & AIR CONDITIONING
AIRGAS
AIRGAS MEDICAL
AIRGAS MID AMERICA
AIRGAS MID SOUTH INC
AIRGAS MIDWEST
AIRGAS USA LLC
AIRGAS USA, LL
AIRGAS USA, LLC
AIV, INC
ALBEMARLE HOSP
ALBEMARLE ORTH
ALCO
ALCO SALES & SERVICE CO
ALCON LABORATORIES
ALCON LABORATORIES INC
ALCON SURGICAL
ALERE NORTH AMERICA INC
ALERE TOXICOLOGY-PRODUCTS DIV
ALERE, NORTH A
ALEXIS PIPKIN
ALFORD WALLACE PRINTING
ALIMED
ALIMED INC
ALISA SCHMIDT MD

ALLEGIANCE COMMUNICATIONS
ALLEN MEDICAL SYSTEMS, INC.
ALLERGAN USA, INC
ALLERGY & ASTHMA CONSULTANTS
ALLIANCE BUSIN
ALLIANCE HEALT
ALLIANCE RADIOLOGY PA
ALLRED RECRUITING GROUP
ALLSCRIPTS HEA
ALLSTATE
Alynna Sullivan
Amanda Kincaid
AMANDA M HARE
AMAZON CAPITAL
AMAZON CODING
AMBER MONSON
AMBU
AMER PROFICIENCY INST
AMERICAN ACADEMY OF FAMILY PHY
AMERICAN ESOTERIC LABORATORY
AMERICAN FIRE SPRINKLER
AMERICAN HOSPI
AMERICAN OSTEOPATHIC ASSOC
AMERICAN PROFI
AMERICAN PROFICIENCY INSTITUTE
AMERICAN RED C
AMERICAN RED CROSS
AMERICAN SCREENING CORPORATION
AMERICAN SOLUT
AMERIGROUP MCO
AMERIPATH OKLAHOMA CITY
AMERIPRIDE
AMERISOURCE  B
AMERISOURCE BE
AMSA, INC
Amy L Fiedler
ANACAPA TECHNOLOGIES INC
ANATOMICAL PATHOLOGY CON
ANDREA RANDALL
ANESTHESIA DYN
ANESTHESIA SERVICE INC
ANFP
ANGELICA TEXTILE SERVICES INC

ANGIODYNAMICS,
Anna G Motley
Anna Powers
Anna Zimmerman
Annabeth Murray
ANNDEE LEE-CARTER
Annie Jennings
ANTHONY TECHNOLOGY, LLC
Antonio Michael
AOA
AORN
APIC
APRIA HEALTHCARE
APRIA HEALTHCARE LLC
ARAMARK UNIFOR
AREA WIDE COMMUNICATIONS, LLC
ARG
ARJO, INC.
ARJOHUNTLEIGH INC
ARK VALLEY ORTHO AND PROSTH
ARMSTRONG MEDI
ARMSTRONG MEDICAL
ARNETT CARBIS
ARNETT CARBIS TOOTHMAN LLP
ARROW INTERNAT
ARROW INTERNATIONAL INC
Arrow International, Inc.
ASCO SERVICES, INC
ASD SPECIALTY
ASHE/AHA
Ashley B Morgan
ASHLEY TUTTLE
ASPEN SURGICAL PRODUCTS
ASPIRAR MEDICA
ASSOCIATION CAREER NETWORK
ASSOCIATION OF OPERATING ROOM NURSES, INC
AT&T
AT&T (UVERSE)
AT&T ADV & PUB DIRECTORY SALES
AT&T GLOBAL SERVICES INC
AT&T LONG DISTANCE
AT&T OKLAHOMA
ATCHISON HOSPI

ATHENA HEALTH
ATLANTIC BIOLO
ATLANTIC COAST
ATLAS MEDSTAFF
ATMOS ENERGY
Audra Cole
Augusta Seaton
AUSTON MEALER"S RESTUARANT EQUIP SERV
AUTO CHLOR SERVICES LLC
AUTOMATIC PROTACTION SYSTEMS CORP
AUTOMATIC PROTECTION SYS OF SW
A-Z OFFICE RESOURCE, INC
B BRAUN MEDICA
B PHARM INC REMEDIES MED EQUIP
B V Hutcherson
BACKGROUND CHECK ADVANTAGE
BAKER BROS PRINTING
BAKER-ALLEN BU
BAPTIST MEMORIAL HOSPITAL-TIPTON
BARBARA BRODERSEN
Barbara C Vaughan
Barbara M Sumrow
Barbara Reed
Barbara Sharp
BARD ACCESS SY
BARD ACCESS SYSTEM
BARD PERIPHERAL VASCULAR
BARNEY"S ELECT
BARON HEALTHCARE
BARON HR HEALTHCARE
BARON HR HEALTHCARE, LLC
BARTON COMMUNI
BAXTER HEALTHC
BAYER CORPORAT
BAYER HEALTHCA
BAYER HEALTHCARE
BAYER HEALTHCARE LLC
BAYTREE LEASIN
BAYTREE LEASING
BC TECHNICAL
BCBS NEW MEXICO / PBPP
BCBS OF OKLAHOMA
BCBS OF TENNESSEE

BEAUFORT HOSPI
BECKMAN COULTE
BECKMAN COULTER
BECKMAN COULTER INC
BECKMAN COULTER, INC
BELLS SELECT
BEMAC SUPPLY-MCALESTER
BEMES, INC
Ben J Lockett
Benjamin Kimball
Benjamin R Harrell
BENS MINI STORAGE
BERENSON CONSULTING GROUP, INC.
Bernice Jensen
Bernice Royster
BERRY
BERRY - 1132256539
Berry Keeler
Bertha J Taylor
Betty C Wendt
Betty Henson
Beverly K Bailey
Beverly Miner
BG MEDICAL
BH MEDIA GROUP, INC
BILL FLETCHER
Bill Hickey
Billi J Bracken
Billie J Maxwell
Billie Jones
Billie M Simpson
Billy D Lemmons
Billy J Lemmons
Billy Mitchell
BILLY ROGERS PLBG., HTG., & AC, INC
Billy W Montgomery
BIO MEDICAL DEVICES INTL
BIO RAD LABORA
BIO-MEDICAL EQUIPMENT SERVICE COMPANY
BIOMERIEUX INC
BIOMERIEUX, IN
BIO-RAD LABORATORIES
BIOTE MEDICAL,

BIO-TEK SERVICES, INC
BIOTRONIC INC
BIOTRONIK INC
BIOTRONIK, INC
BIOVENTUS
BKD LLP
BKD, LLP
BLUE CHOICE
BLUE SKY
BLUEBIRD NETWO
BMHCC/ECC
BMI
BMI IMAGE NET
BOB TAYLOR
Bonnie M Carmack
BOONE HOSPITAL CENTER
BOSTON SCIENTI
BOSTON SCIENTIFIC
BOSTON SCIENTIFIC CORP
BOSTON SCIENTIFIC CORP MS-A2
BOTHWELL REGIONAL HLT CTR
BOUND TREE MEDICAL LLC
BOWEN HEATING
BOYCE & BYNUM
BOYCE & BYNUM PATH LAB, P.C.
BOYCE & BYNUM PATHOLOGY LABORATORIES, P.C.
Bradley D Olds
Bradley T Roepe
BRAEMAR INC
BRAME SPECIALT
Brandi North
Breann M Hackward
BRENDA DOUGLAS
Brenda G Dawson
Brenda G Fleming
BRENDA TAWZER
Brent Moffett
Brenton J Jordan
Brian Rouser
Bridget M Maclin
BRIGGS
BRIGGS CORPORATION
BRIGHTERSAVINGS 1 LLC

Brittaney E Gray
BROKEN ARROW ELECTRIC SUPPLY INC
BROWN COUNTY T
Bruce Banks
BRUCE ROGERS CO
BRUCE SKILES
BRYAN A PLANK
BUD"S FIRE EXTINGUISHER SALES
BUREAU OF TENNCARE
BUSCH, THOMAS
BUTLER & ASSOC
BYBEE LAWN
BYRON STAPLES
C & C LAW ENFO
C & R MEDICAL, INC.
C R BARD INC
C&R MEDICAL
C.L. MCMICHAEL COMPANY
CACI
CADMET INC
CAMERON HENDERSON, D.O.
CANDY HICKS
Cannuflow, Inc
CANON MEDICAL
CAPITAL INVENT
Cara E Buchanan-Crabtree
CARDINAL HEALT
CARDINAL HEALTH
CARDINAL HEALTH 200, LLC
CARDINAL HEALTH 411 INC
CARDINAL HEALTH MEDICAL
CARDINAL HEALTH PHARMACEUTICAL DIST
CARDINAL HEALTH PHARMACY
CARDINAL HEALTH PHMCY
CARDINAL HLTH DAL PHARMACY
CARDINAL HLTH NUCLEAR PHARMACY
CARDMEMBER SVCS  VISA
CARE 24/7, LLC
CARE FUSION ALARIS PRODUCTS
CARE IMPROVEMENT PLUS
CARE SERVICE CORP HEATH
CAREEXPAND, LL
CAREEXPAND, LLC

CAREFUSION
CAREFUSION 220
CAREFUSION SOL
CAREFUSION SOLUTIONS LLC PYXIS
CAREFUSION SOLUTIONS, LLS
CAREFUSION/PYX
CARELEARNING
CARESTREAM HEA
Carl E Maberry
Carl M Newman
Carl W Patterson
Carmen P Crocker
Caroletta Cooper
Carolyn A Kluttz
Carolyn Harrell
Carolyn J Rambo
Carolyn L Hiser
Carolyn M Wedd
CARONDELET ORTHO SURGEONS
CARRIER CORPOR
CARSTENS
CARSTENS HEALTH INDUSTRIES INC
Casey J Goad
CASSLING
CASTLE MEDICAL
Cayenne Medical Inc
Caylan Biddy
CED/PHILIPS & COMPANY
CEJKA SEARCH
CELESTE PRICE
CENITMARK CORPORATION
CENTIMARK CORP
CENTRAL CAROLI
CENTRAL COMMUNICATIONS
CENTRAL COMPOU
CENTRAL HEALTH SERVICES
CENTURION MEDI
CENTURION MEDICAL PRODUCTS
CENTURION MEDICAL PRODUCTS CORP
CENTURY LINK
CENTURYLINK
CERNER CORPORA
Cesar Evans

CFG COMMUNITY BANK
CHAMPVA
CHANNING BETE
CHANNING L BETE CO INC
Charles L Elliott
Charles R Brown
Charlotte A Pearson
Charlotte G Stephens
Charlotte Stephens
CHELSEA HILL
CHEMICAL SYSTEMS, INC
CHEMTREAT INC
Cheryl Barlow
CHOWAN HOSPITA
CHRIS BARLOW
Chrissy Austin
CHRISTINA M TIPPY
Christine Dumbleton
CHRISTOPHER M
Christopher R Blakely
Christy A Rainwater
Cicily B Hoover
CIGNA HEALTHCARE
CIM TEL CABLE INC
CINDI A SIMS - SALINE COUNTY COLLECTOR
CINTAS
CINTAS CORPORATION
CIT GROUP/EF
CITIEFFE INC
CITIZENS BANK
CITY OF CHETOP
CITY OF CONCORDIA
CITY OF DRUMRI
CITY OF HILLSBORO
CITY OF HILLSBORO BOND
CITY OF OSWEGO
CITY OF PAWNEE
CITY OF PRAGUE
CITY OF SWEET SPRINGS
CIVCO MEDICAL INSTURMENTS CO INC
CK POWER
CL GERWICK & A
Claude Webb

CLAYTON PAPER
CLIA LABORATOR
CLIA LABORATORY PROGRAM
Clifton Meglemre
CLIFTONLARSONALLEN LLP
CLINICAL CODIN
CLINICAL CODING SOLUTIONS
CLINICAL PATHO
CLINICAL PATHOLOGY LAB
CLINISHARE INC
Clyde B Coplen
COASTAL RADIOL
COASTLINE PHAR
COASTLINE PHARMACEUTICALS
COCA COLA BOTTLING
COECO FINANCIA
Cole J Nowland
COLLEGE OF AME
COMMERCIAL
COMMERCIAL DOO
COMMERCIAL MED
COMMERCIAL MEDICAL ELECTRONICS
COMMERCIAL OPENINGS
COMMERICAL MEDICAL ELECTRONICS
COMMUNICATION SERVICES
COMMUNITY BLOO
COMMUNITY BLOOD CENTER
Community Calendars
COMMUNITY CARE HMO
COMMUNITY DIRECTORIES
Community Medical Equipment
COMPLIANT HEAL
COMPUGROUP MEDICAL
COMPUTER PRODUCTS & SUPPLIES INTERNATIONAL, INC.
COMPUTER PROGRAMS & SYSTEMS, INC
Comtrix Solutions
COMTRIX SOLUTIONS, INC
CONCORDANCE HE
CONCORDIA AREA CHAMBER OF COMM
CONCORDIA INDUSTRIAL
CONMED CORP
CONMED/LINVATE
CONNECTIONS AN

CONNELL HEALTH SERVICES LLS
Connie Bennett
CONNIE BURTRUM
CONSTANCE BLUN
CONTINENTAL LIFE
COOK MEDICAL I
COOK MEDICAL INC
COOKE COMMUNIC
COOPER COUNTY MEMORIAL HOSPITAL
CORAM ALTERNAT
CORNERSTONE HEALTHCARE INC
CORPORATION SERVICE COMPANY
COUNTRY HAVEN INN
COVENTRY
COVENTRY HEALTH
COVENTRY HEALTH & LIFE
COVIDIEN- SURGICAL DIVISION
CPP WOUND CARE #25 LLC
CPP WOUND CARE, LLC
CPSI
CR BARD INC
CREEK COUNTY A
CREEK COUNTY E
CREEK COUNTY T
CREEKRIDGE CAP
CRESTLINE SPECIALTIES, INC
CRITICAL COMM
CROWN LINEN
CROWN LINEN SERVICE
CROWN LINEN SERVICE, INC
CROWN PHARMACEUTICALS, INC.
CSC
CSI / KANSAS CITY, LLC
CSI GROUP INTERNATIONAL INC
CT SERVICE 24-7
CULLIGAN WATER
CUMMINS ATLANT
CUMMINS SOUTHERN PLAIN 027-4248
CURTIS ELECTRIC CO
CUSHING FIRE &
Cydney Meglemre
Cynthia F Hill
Cynthia J Harvel

Cynthia Jones
Cynthia Whitson
Dakota Davis
DALE"S SUPERMARKET INC
DALKE CONSTRUCTION
DALTON WILKINSON
DAN HIBEN
DAN SCHAEFER
DANE & ASSOCIATES ELECTRIC COMPANY, INC.
Danny R Hardister
Darla A Anderson
DARLENE COOK
Darrin S Townsend
David G Strobel
David J Palmer
David M Huggins
David Porter
David Sonnicksen
David W Nelson
David Wiley
DE LAGE LANDEN
DE LAGE LANDEN FINANCIAL SERVICES, INC
Debbie Chaney
Deborah Boykin
Deborah Gieseke
DEBORAH S LEBL
Debra E Norman
Debra K Wiley
Dee Stubblefield
DELL CATALOG SALES LP
Della M Benson
DELPHIA PUBLIS
DELTA DENTAL
DELTA DENTAL OF MO
DELTA FLEX TRA
DELTA Healthcare Providers
DELTA IMAGING
DELUXE FOR BUSINESS
DEMCO PRINTING
DeMint Anesthesia Services, LLC
Denise Sloan
DENISON, INC
Dennis E Kueker

Dennis Vos
DEPARTMENT OF
DEPUY SYNTHES SALES INC
DESIGN SUPPLY, INC
DEX
DEXMEDIA
DIAGNOSTIC IMA
DIAGNOSTIC IMAGING ASSOC
DIAGNOSTIC IMAGING ASSOCIATES
DIAGNOSTIC LABORATORY OF OK
DIAGNOSTICA STAGO INC
DIAMEDICAL USA EQUIPMENT LLC
DIAMOND POWER
DIANGOSTIC MON
DIGITAL TRANSCRIPTION
DIGITEC MEDICA
DIMENSIONAL CONCEPTS
DIRECT ADVERTISING CONSULTANTS
DIRECT MAIL STRATEGIES INC
DIRECTORY ADVERTISING CONSULTANTS
DIRECTV
DISCOUNT CARDI
DISCOUNT CARDIOLOGY
DJO GLOBAL, INC.
DNV GL HEALTHC
DOCK & LOCK STORAGE
DOCS WHO CARE
DOCS WHO CARE, PA
DOCUMENT IMAGING SOLUTIONS
DOMINION NORTH
DON BUCHANAN
Donald H Zabel
DONALD ROBERT BOOKLESS
DONALD WEIDEMA
Donna C Anderson
Donna E Dielschneider
DONNA JENKINS
Donna L Harvey
Donna L Littles
Donna Michelle Ormand
Donna S Dougherty
Donnna Michelle Ormand
Doris A Biggs

Doris Simmons
Dorothea Courts
DOUBLE G RENTA
DOUGLAS W BRAN
DOYLE NEALS TERMITE & PST CTRL
DP MEDICAL SERVICES
DRAEGER MEDICAL INC
DRUG ENFORCEMENT ADMINISTRATIO
DRUG TESTS IN BULK
DRUGS OF ABUSE
DRUGS OF ABUSE TESTING
DRUGS OF ABUSE TESTING LABORAT
DRUMRIGHT CHAM
DRUMRIGHT PUBL
DRUMRIGHT REGI
DURLYN BROADCA
Dustin L Meyer
Dwight Montgomery
DYERSBURG REGIONAL MEDICAL CENTER
DYERSBURG WINNELSON CO.
DYNAMIC MEDICAL SOLUTIONS INC
EAGLEMED INC
Earnest T Rust
EAST CAROLINA
EASTERN AHEC
EASTERN RADIOL
EC ORTHOTICS &
ec2 SOFTWARE SOLUTIONS
ECOLAB
ECOLAB INC.
ECOLAB PEST ELIM DIV
ECOLAB PEST ELIMINATION
ECOLAB, INC
ECOM FOLDERS
ED ROBERSON
EDCO
ELCON SERVICES INC
ELECTROLIFE BATTERY INC
ELECTRONIC CONTRACTING CO
ELECTRONICS SUPPLY CO., INC
ELESHA DRAEGER
Ellen A Mcnutt
Eloise Erwin

EMD MILLIPORE CORPORATION
EMDEON BUSINES
EMERGENCE TELE
EMERGENCY COVERAGE CORP
EMERGENCY MEDICAL SERVICES, INC.
EMERGENCY NURSES ASSOC
EMERGENCY STAF
EMERGENCY STAFFING SOLUTIONS INC
EMMANUEL SAMEDI
ENDEX INC OF T
ENDO SURGICAL ASSOCIATES INC
ENDOCHOICE
ENTEGRA EQUIPM
ENVIRONMENTAL SPECIALISTS, LLC
ENVIRONMENTAL TES & BAL CO
EPIC
EPIMED
EPOWER DOC INC
EPOWERDOC INC
EPPENDORF NORTH AMERICA, INC
ER IMAGING, IN
ERIC QUINONES
Ernest T Dykins
ERx, LLC
ESOLUTIONS
Esther Miller
Eugene S Sherman
EUREKA WATER COMPANY
Eva N Bratton
EVOQUA 901727915
EVOQUA WATER T
EVOQUA WATER TECHNOLOGIES LLC
EWT HOLDINGS I
EXPERIAN HEALT
EXPERIAN HEALTH INC.
Experian Health, Inc.
FACILITY DUDE.
FACILITYDUDE.COM
FAIRFAX CHIEF
FAIRFAX COMMUNITY HOSPITAL
FALLS CITY MER
FAMILY DISCOUNT PHARMACY
FARM BUREAU HEALTH PLANS

FARMERS STATE BANK
FARNAM STREET
FARNAM STREET FINANCIAL, INC
FARNAM STREET FINANCIAL, INC.
FARNAM STREET FINNANCIAL INC
FAVORITE HEALTHCARE
FDS-MQSA PROGR
FED EX
FEDERAL EXPRESS
FEDERAL EXPRESS 1263-9203-6
Federal Express 6565-3014-6
FEDEX
Felecia Simons
FILTERTEC
Financial Thrivent
FIRST ADVANTAG
FIRST COMMUNITY BANK
FIRST FINANCIAL CORP
FIRST FINANCIAL CORPORATE LEASING LLC
FIRST FINANCIAL CORPORATE LEASING, LLC
FIRST LIBERTY
FIRST LIBERTY BANK
FIRST REPORT S
FISHER HEALTHC
FISHER HEALTHCARE
FISHER SCIENTIFIC COMPANY LLC
FITZGIBBON HOSPITAL
FLEETWOOD FINA
FLOWERS PETROLEUM & ENV
FOLEY EQUIPMENT CO
FOOT AND ANKLE SPECIALISTS
FOX DISTRIBUTORS
FRANCES ELIZAB
Francis L Vaught
FRANK HUBBARD
Frankie J Bowman
Freda Dunn
FREEMAN OAK HI
FRIDAY CENTER
FUJIFILM MEDIC
FUJIFILM MEDICAL SYSTEMS USA
FUJITSU COMPUTER PRODUCTS OF AMERICA, INC.
FUKUDA DENSHI USA, INC

FUSION MEDICAL STAFFING
FUTURE HEALTH CONCEPTS INC
GADE RAO
GAGE LUCKY 13
GALEN SEYMOUR,
Gary G Garman
GARY MCINTOSH
Gary W Anderson
GAS & SUPPLY
GATEWAY EDI
GATEWAY EDI LLC
GE CAPITAL
GE CAPITAL C/O RICOH USA PROGR
GE CAPITAL COMMERCIAL
GE CAPITAL INFORMATION TECH SOLUTIONS, INC
GE HEALTHCARE
GE HEALTHCARE-
GE HEALTHCARE 843553
GE HEALTHCARE FIN SERVICE
GE HEALTHCARE FIN SERVICES
GE HEALTHCARE TECHNOLOGY
GE MEDICAL SYS
GE MEDICAL SYSTEMS INFORM TECH
GEHA
Gene B Roberts
GENE EVANS
GENERAL ELECTRIC CREDIT CORPORATION
GENERATOR SERVICES INC
GENZYME BIOSURGERY
GEORGE KING BIO-MEDICAL, INC.
GEORGE MEINERSHAGEN
George W Estes
GERALD LOVELL
Geraldine P Gravley
GERWICK & ASSO
GERWICK & ASSOCIATES, LLC
GETINGE USA SALES, LLC
GI COVERAGE, LLC
GI PATHOLOGY
Gina Butler
GINA MILLER
Gist Sharon Anderson-
GI-SUPPLY, Inc.

GLAXOSMITHKLINE
GLAXOSMITHKLINE PHARMACEUTICAL
GLAXOSMITHKLINE PHARMACEUTICALS
GLAZOSMITHKLINE PHARMACEUTICAL
Glen Ratcliff
GLOBAL EQUIPME
GLOBAL EQUIPMENT COMPANY
GLOBAL EQUIPMENT COMPANY, INC
Gloria Q Morgan
GNEIL
GOODMAN DISTRIBUTION INC
GORDON KERN, M
Grace Clemons
Graceann J Mills
GRAINGER
GRAINGER WW INC
GRAYWATER TRAD
GREAT CORNERSTONE L&H INS CO
GREAT PLAINS HEALTH ALLIANCE
GREAT PLAINS SLEEP SPECIALIST
GREAT PLAINS SLEEP SPECIALISTS, INC.
GREEN COUNTY REHAB, LLC
GREENVILLE PAT
Gregory Goad
Grey Fowler
GRIFFIN INDUSTRIES
GRX INVENTORY
GULF PHARMACEUTICALS PLU
Guy Bentley
GUY E. GROOMS M.D. P.C.
Gwendolyn Hendrix
H&J BACKFLOW & PLUMBING
H.E.R.C.
Hadleigh J Stierwalt
Hadley K Wiskur
HAGAN BARRETT
HAGAR RESTAURANT SERVICE, INC
Haley A Townsend
HALIFAX LINEN
HALL BOOTH SMITH, PC
HALYARD HEALTH INC
Hamilton Elles
HARDIN"S SYSCO FOODSERVICE INC

Hardy Diagnost
Harvey Robinson
HD SPPLY FACIL
HEALTH CARE COLLABORATIVE OF RURAL MISSOURI
HEALTH CARE LO
HEALTH CARE LOGISTICS
HEALTH CARE LOGISTICS INC
HEALTH DATA SO
HEALTH DATA SOLUTIONS
HEALTH FACILITIES GROUP
HEALTH INNOVAT
HEALTHCARE INFECTION CONTROL SOLUTIONS
HEALTHCARE LOG
HEALTHCARE LOGISTICS
HEALTHCARE PRO
HEALTHCARE SOLUTIONS
HealthCare United
HEALTHCHOICE
HEALTHLINK, INC
HEALTHSPRING LIFE & HEALTH
HEALTHSTREAM INC
HEART INSTITUTE OF TULSA
HEART INSTITUTE OF TULSA DIAGNOSTI HEALTH
HEARTLAND ALAR
HEARTLAND MEDICAL EQUIP, INC
HEARTLAND PATH
HEARTLAND PATHOLOGY CONSULTANT
Heath Hendershot
HEATHER LAQUERRE
HELDEBRANDT CO
HELMER
HEMOCUE INC
HENRY SCHEIN
HENRY SCHEIN I
Herbert Kramer
HERC
HERITAGE MEDIC
HIAWATHA COMMU
HIGGINSVILLE ADVANCE
HIGHER CALLING
HILLCREST MEDICAL CENTER
HILL-ROM COMPA
HILL-ROM COMPANY, INC

HILLSBORO HARDWARE INC
HILLSBORO HOMETOWN PHARMACY
HIPPA-GUARD
Hireright Company
HI-TECH MEDICAL IMAGING, INC
HMS HEALTH
HMS HEALTH LLC
HOLLISTER INCO
HOLOGIC LIMITED PARTNERSHIP
HOLT EQUIPMENT
HOLTON COMMUNI
HOME HEATING & A/C CO
HOPE HOME MEDICAL SUPPLY LLC
HORIBA INSTRUM
HORIZON CSA, L
HORIZON SCIENTIFIC, INC.
HORTON CITY CL
HORTON COMMUNI
HORTON THRIFTW
HOSPIRA WORLDW
HOSPIRA WORLDWIDE
HOSPIRA WORLDWIDE INC
HOSPIRA WORLWI
HOSPITAL & PHYSICIANS
HOSPITAL EQUIPMENT RENTAL CO
HOSPITAL EQUIPMENT RENTAL COMPANY
HOT SHOT POWER
HPES
HRDIRECT
HUBERT COMPANY
HUMAN ARC
HUMANA
HURDLE & ASSOCIATES, INC.
HUSCH BLACKWEL
HUSCH BLACKWELL
HUTCHISON PLUMBING
I.T.S. USA
I-70 COMMUNITY
I-70 COMMUNITY HOSPITAL
IBM CORPORATIO
IDEAL MARKETING GROUP
IDEXX DISTRIBU
IDEXX DISTRIBUTION, INC

IDEXX LABORATO
IHEALTHCARE IN
IHEALTHCARE INC
IKON FINANCIAL SERVICES
IMAGENET CONSULTING
IMEDICAL
IMEDICAL, INC
IMMUCOR INC
IMPACT MEDICAL SERVICES LLC
IMPACT NETWORK
INA ALERT
Ina B Eakle
INDEPENDENT MA
INDEPENDENT RAD ASSOC
INDEPENDENT RADIOLOGY ASOCIATES, PLC
INDEPENDENT RE
INDIAN ELECTRIC COOPR FMH
Industrial Welding and Tool Supply, Ltd
INFO LAB
INFOLAB INC
INFOLAB, INC
INFORMATION NE
INFUSION REIMBURSEMENT SPECIALISTS, LLC
INHEALTH PROFE
INSIGHT HEALTH CORP
INSIGHT IMAGING
INSTRUMENTATIO
INSTRUMENTATION LABORATORY
INSTRUMENTATION LABS
INTEGRA LIFESC
INTEGRA LIFESCIENCES CORPORATION
INTEGRATED NUC
INTEGRATED SCI
INTEGRITY MECHANICAL SOLUTIONS
INTERACTIVE BUSINESS SYSTEMS
INTERMED BIOME
INTERMED NUC M
INTERMED X-RAY
INTERSTATE/ ISC
IPC INC D/B/A PLATINUMCODE
IRON MOUNTAIN
IRON MOUNTAIN INC.
IRON WORKERS WELFARE FU MO-KAN

Isabell L Beeler
ISLANDAIRE
ISOKINETICS INC
J & J HEALTH C
J & J HEALTH CARE SYSTEMS
J & J HEALTH CARE SYSTEMS, INC
J WHITE PUBLICATIONS INC
Jack Hammons
Jackie White
JACKSON PHARMA
JACLYN NIXON
Jacob V Navarro
James D Paris
James E Nicks
JAMES GIRVIN
JAMES GRAHAM
James H Braden
James L Boren
James M Griggs
James Mashburn
JAMES R BEYMER
James R Devillier
James S Wiseman
James W Peuster
James W Sanders
James Wilhelm
JAMIE JONES
Jamie Yandell
Jane Poston
JANET KLENDA
Janet Mayfield
Janis G Fisher
Jason E Reddick
Jaylen R Christensen
Jeanette Provence
Jeff Bloemker
Jeffrey R Elliott
JENNY PEACE
Jenny Pratka
Jeremy B French
JEREMY KOEHN
Jerrad Bush
Jerry Pomeroy

Jerry R Peters
Jessica Eaton
JESSICA HUGHBANKS
JET MEDICAL ELECTRONICS, INC.
JHP PHARMACEUTICALS, LLC
JIM VADEN
Jimmy D Hunt
Jimmy D Moore
JJ KELLER & ASSOCIATES INC
Jo E Black
JOAN WALTERS
Jodie R Cornine
Joe Bridges
JOE C HALL, OB
Joe Hall
JOE MOORE & CO
JOHN DEERE FINANCIAL
JOHN FABICK TR
John H Page
John Labor
JOHN M. LANGE
John W Goforth
John Watts
Johnathon M Williams
JOHNSON & JOHNSON FINANCE CORP
JOHNSON CONTRO
JOHNSON CONTROLS FIRE PROTECTION LP
JOHNSTONE SUPPLY
JOINT COMMISSION RESOURCES
JOLLY ROOFING & CONTRACTING CO, INC
JONATHAN RADELL
JONATHAN W STEWART
JONES BROTHERS AGRI SVC
JONES BROTHERS AGRICULTURAL SVCS, LLC
Jonnie A Davis
Jorge M Nieto
Joseph Brown
Joseph Laxton
Josephine Draine
Joyce Francis
Judith F Hunter
Judy A Bailey
Judy A Cartmell

Judy A Moody
JUDY HALL RN
Judy Vandergriff
Julie Banning
Julie Creager
JULIE TOOTLE
Justin Price
KANSAS CITY SOUTHWEST CLINICAL SOCIETY
KANSAS CITY TRANE PARTS CENTER
KANSAS DEPT OF
KANSAS FIRE AN
KANSAS FIRE EQUIPMENT CO INC
KANSAS GAS SER
KANSAS HEALTH
KANSAS HOSPITA
KANSAS HOSPITAL ASSOC
KANSAS PATHOLO
Karen A Bennett
Karen A Spearman
Karen Marion
Kathleen E Adkins
Kathren S Bryan
Kathryn Blocker
Kathy A Schroeder
KATHY COOK
Katzee R Reese
Kayden Hicks
KCI
KCI USA
KCI USA INC
KCI USA INC.
KCP&L
KCP&L - ACCT # 6747-30-0794
KCP&L 1532-81-3714
Keifer Winn
KEITH & ASSOCIATES INC
KEITH PLUMMER
KELLER FIRE & SAFETY
Kelli Mallow
KELLI OLSON
Kelly Carter
KELLY-MOORE PAINT CO
KEMPTON COMPANY

Kendall G Vogelsmeier
Kenneth Deaver
KENNETH E. BAR
KERN APPRAISAL
KERN, GORDON M
KEX RX
KEY EQUIPMENT FINANCE
KEY REHABILITA
KHA WORKERS CO
Khampha Vongsasombath
Kim R Watkins
Kimberly Hawks
KIMBERLY YOUNG
KINA COLLIER
Kinamed, INC
KINEX MEDICAL COMPANY, LLC
KING LAWN CARE
KINGSBRIDGE HEALTHCARE FINANCE
Kirstin Mitchell
KIWANIS CLUB OF HILLSBORO
KLAUS INC
KNZA INC
KONICA MINOLTA
KONICA MINOLTA - BIZHUB
KONICA MINOLTA- 2000028460
KONICA MINOLTA BUSINESS SOL
KPS PHYSICIAN
Kristifer A Sprowls
KS HOSP EDUCAT
KSIS-KSDL-KXKX
KUSH RADIO
Kyle Miracle
L & W SUPPLY
L Hiser Carolyn
LAB CORP OF AM
LABCORP
LABETTE COM CO
LABETTE COMMUN
LABETTE COUNTY
LABETTE HEALTH
LABORATORY CON
LABORATORY COR
LABORATORY STA

LABORATORY SUP
LABORATORY SUPPLY COMPANY
LABSCO
Lafayette Regional Health Center
LANDAUER INC
LANDAUER, INC
LANDMARK NTL B
LANGUAGE LINE
LANI ASTORGA
Laqueta A Tipps
Larry D Braden
LARRY MURPHY R
Larry T Olds
LARRY WATSON
LAUDERDALE CHMB ECON & COMM
LAUDERDALE COUNTY ASSESSOR
LAUDERDALE COUNTY ENTERPRISE, THE
Laura Humphrey
Laurie B Case
LEADERS LIFE INSURANCE CO
Lee Bowman
Leeandrea Henderson
LEGACY CONSULTING SERVICES
Lela B Pitts
LEMON TREE FLO
LESLIE HARRISON
Leslie Williams
Lewis Hamm
LGC MAINE STANDARDS
LGMG LLC
LGMG, LLC
LIBERTY IMAGING PARTNERS
LIBERTY IMAGING PARTNERS II
LIBERTY MUTUAL
LIBERTY MUTUAL INSURANCE
LIFEBLOOD/MIDSOUTH REG BLOOD
LIFEBLOOD/MID-SOUTH REGIONAL BLOOD CTR
LIFEFLIGHT EAGLE
LIFELINE BLOOD SERVICES
LIGHTHOUSE LAB SERVICES
LINCARE INC
LINCOLN COUNTY NEWS
LINCOLN COUNTY TREASURER

Linda J Flair
Linda K Polk
Linda M Smith
Linda Terrell
LINEN KING
LINGUISYSTEMS, INC.
LINN"S PLUMBING LLC
LIQUIDAGENTS H
Lisa Phillips
LITTON PATHOLOGY ASSOCIATES
LOCKE SUPPLY
LOCKE SUPPLY CO
Lora Quinton
Loretta B Henderson
Lori A Michels
LORI FIEGENBAUM
Lori Lee Young
Lorine C Branham
Lorna Haesemeier
Lou E Shaw
Louis Devereaux
LOVE, BEAL & N
LOVE, BEAL & NIXON PC ATTORNEYS AT LAW
Lowmarkup
LRS HEALTHCARE
Luettia Jewell
LUMINOUS OF OK
Luther Lowe
Lylburne C Pittman
Lyman D Anderson
M&T BANK
M. DIXIT, M.D.
Mackenzie Dew
Madden Humphrey
MADISON MEDICAL
Magen Nelson
Maggie Hayes
MAILFINANCE
MAINE STANDARD
Major Mechanical LLC
MAJOR POWER GE
MALLINCKRODT MEDICAL
MARC HOFFMEIST

Marcus K Halliburton
Margaret Braden
MARGO EUDY
MARHC
MARIE M LOWERY ESTATE
MARION CO TREASURER
MARION COUNTY EMS
MARK A WHITE
MARKETLAB
MARKETLAB INC
MARLEE BROWN
Marlene F Skeen
MARMIC FIRE &
MARSHALL DEMOCRAT NEWS, THE
Martha Cabay
Martin E Droege
MARTIN GENERAL
Martin J Leffler
Mary A Grandberry
MARY ANN WARD
Mary Higgins
Mary Stamper
MASIMO
Masimo America"s Inc
MASSCO
MASSCO MAINT SUPPLY COMPANY IN
MASSCO MAINTEN
MASTERCRAFT BOILER
MATHESON TRI-GAS
MATHESON TRI-GAS INC
Matthew Griesel
MAXIM HEALTHCA
MAXIM STAFFING SOLUTIONS
MC POWER COMPANIES, INC
MCCARTYS
MCKESSON
MCKESSON CORP
MCKESSON CORP - PHARMACEUTICAL
MCKESSON CORPORATION
MCKESSON MEDIC
MCKESSON MEDICAL SURGICAL
MCKESSON MEDICAL-SURGICAL INC
MCKESSON MEDICAL-SURGICAL INC.

MCKESSON PHARM
MCNAIR OIL CO
MCNEARY INC
ME3 OILFIELD S
MED ONE CAPITAL FUNDING
MED ONE CAPITAL FUNDING, LLC
MED TECH SOLUTIONS, LLC
MEDASSURE
MEDASSURE HEARTLAND, LLC
MEDASSURE OKLA
MEDI SCRIPTS
MEDIACOM
MEDIACOM MID-A
MEDIBADGE
MEDICAID MISSOURI
MEDICAL ARTS P
MEDICAL ARTS PRESS
MEDICAL EQUIP SERVICES INC
MEDICAL IMAGING SOLUTIONS INTERNATIONAL
MEDICAL INVENT
MEDICAL INVENTORY CONTROL
MEDICAL RECOVE
MEDICAL TECHNO
MEDICAL TECHNOLOGY ASSOCIATES
MEDICAL TECHNOLOGY ASSOCIATES, INC
MEDICARE MISSOURI
MEDICARE PART A TENNESSEE
MEDIVATORS INC
MEDLINE
MEDLINE DISTRIBUTION COMPANY
MEDLINE INDUST
MEDLINE INDUSTRIES
MEDLINE INDUSTRIES INC
MEDPRIME CAPIT
MEDRAD
MEDRAD, INC
MEDTOX LABORAT
MEDTRONIC PHYS
MEDUSIND INC.
MEDUSIND SOLUT
MELANIE A PERR
MELISSA AUTRY
Melvin Griesel

MERCURY MEDICA
MERCURY MEDICAL
MERCY HOSPITAL
MERCY MEDICAL
MERGE HEALTHCARE
MERRITT HAWKIN
MERRY XRAY
MERRY X-RAY
MERRY X-RAY CH
MERRY X-RAY CO
MERRY X-RAY CORPORATION
MERRY XRAY CORPORATION - TULSA
MESIROW INS SE
MESIROW INS SERVICE INC
MESIROW INSURA
MESIROW INSURANCE SVCS
Met Life Auto & Home
METROPOLITAN M
METROPOLITAN S
METROPOLITAN SLEEP SERVICES, INC
METROPOLITAN SLEEP SVC
MEYER COMPLETE
MEYER LABORATO
MEYER LABORATORY, INC
MFA OIL
MHA CENTER FOR
MHA CENTER FOR EDUCATION
MHA HEALTH INSTITUTTE
MHA MANAGEMENT
MHA MANAGEMENT SVC CORP
Michael A Mcnamara
Michael Dougherty
Michael J Stephens
Michael L Barham
MICHAEL LAYFIELD
Michael Rogers
MICHAEL SCALF
Michael Smith
Michael Wilkinson
MICRO CENTER COMPUTERS & ELECTRONICS
MICRO CENTER S
MICROSCOPE SERVICES - AL WITT
MIDCONTINENT SERVICES

MIDWEST CARD & ID
MIDWEST MEDICAL TRANSPORT DBA APS AMBULANCE
MIDWESTERN SLE
MILLER EMS, LLC
Miller Office Equipment - McAlester
MILLIMAN CARE GUIDELINES
MILLIPORE
MILLIPORE CORPORATION
MINDRAY CAPITA
MINDRAY DS USA
MINDRAY NORTH
Mindy Campbell
MIRANDA REED
MIRION TECHNOL
MIRION TECHNOLOGIES (GDS) INC.
MIR-MEDICAL INTERNATIONAL RESEARCH USA INC
Missouri Department of Revenue
MISSOURI DEPT OF REVENUE
MISSOURI DEPT OF REVENUE - TAXATION DIVISION
MISSOURI EMPLOYERS MUTUAL
MISSOURI HOSPITAL ASSC
MISSOURI HOSPITAL ASSOCIATION
MISSOURI NETWO
MISSOURI NETWORK ALLIANCE
MISSOURI NETWORK ALLIANCE LLC
MISSOURI NETWORK ALLIANCE, LLC
MISSOURI VALLEY PHARMACY
MIZUHO ORTHOPEDIC SYSTEMS, INC
MO MEDICAL COLLECTIONS
MO VOCATIONAL ENTERPRISES
MOBILE CARDIAC CARE, LLC
MODULAR SPACE
MODULAR SPACE CORPORATION
MOHEFA ATTN MR STANARD
MO-KAN IRON WORKERS WELFARE FU
MOLECULAR BIOPRODUCTS
Molly Monroe
MONEYSWORTH LI
Monica A Trautman
MONICA HAU
Monica Richards
MONSON HARDWAR
MOORE MEDICAL

MORRIS & DICKSON CO
MORTARA INSTRUMENT, INC
MORTARA INSTRUMENT, INC.
MOTOROLA SOLUT
MST XS LLC
MURPHY"S DRUG
MUTUAL OF OMAHA
MYRA CHANTEL LONG
MYUNG-KIL JEON
NAMES AND NUMB
Nancy L Bay
Naomi Percifield
NAPA AUTO PARTS
Natasha L Mclemore
Nathan D Sonderman
NATIONAL BUSIN
NATIONAL FIRE SUPPRESSION
NATIONAL HOSPITALITY SUPPLY, INC
NATIONAL ORGAN
NATIONAL RECALL ALERT CENTER
NATIONAL STAFF
NATUS MEDICAL INC.
NC CHILD SUPPO
NC DEPARTMENT
NC DEPT OF MOT
NC DEPT OF REV
NC DHHS FEES P
NCDHSS
NCHA
NET2PHONE
NEURO-LINKS, I
NEWEGG BUSINESS INC.
NEWS LEADER COMPANY INC
NEWTON MEDICAL CENTER
NEXAIR LLC
NEXTGEN
NEXTGEN HEALTHCARE
NIC USA, TENNESSEE DIVISION
NIGHT INN
NIHON KOHDEN A
NIHON KOHDEN AMERICA, INC.
NOA MEDICAL INDUSTRIES, INC
NORTEK MEDICAL STAFFING, INC

NORTH COAST MEDICAL INC
NOVITAS SOLUTIONS, INC
NOW TRANSCRIPT
NOW TRANSCRIPTION
NTHRIVE INC
NUESOFT TECHNOLOGIES
NURSE FINDERS
NURSING HOMES, LTD. OKLAHOMA
OBP MEDICAL
OCCUPATIONAL H
OFFICE DEPOT
OFFICE DEPOT #71135639
OFFICE DEPOT INC
OFFICE DEPOT,
OFFICE OF CME
OFFICEZILLA, L
OG&E
OHA OKLAHOMA HOSPITAL ASSOCIATION
OHA OKLAHOMA HOSPTL ASSOC
OIG CMP STLMT
OK BUREAU OF N
OK CENTRALIZED
OK FOUNDATION
OK ST BOARD OF PHARMACY
OK STATE BOARD OF PHARMACY
OK STATE DEPT OF HEALTH
OKEENA WATER LLC
OKLAHOMA ADVANTAGE STOREHOUSE, LLC
OKLAHOMA BLOOD
OKLAHOMA BLOOD INSTITUTE
OKLAHOMA DEPARTMENT OF LABOR
OKLAHOMA HEALTHCARE
OKLAHOMA HEART INSTITUTE
OKLAHOMA HOSPI
OKLAHOMA HOSPITAL ASSOCIATION
OKLAHOMA HOSPTIAL ASSOCIATION
OKLAHOMA MEDICAL PAIN MGMT
OKLAHOMA NATURAL GAS CO
OKLAHOMA NATURAL GAS COMPANY
OKLAHOMA OSTEO
OKLAHOMA TAX C
OKLAHOMA TAX COMMISSION
OLATHE WINSUPPLY

Oleta Plummer
OLYMPUS AMERIC
OLYMPUS AMERICA INC
OLYMPUS FINANC
ONEDOC - MANAGED PRINT SERVICES
OPHTHALMIC SURGICAL SOLUTIONS
Optum
OPTUM - INGENI
Orbin Nolen
ORTHO CLINICAL
ORTHO CLINICAL DIAGNOSTICS
ORTHO-CLINICAL
ORTHO-CLINICAL DIAGNOSTICS, INC
ORTHO-CLINICAL DIAGNOSTICS, INC.
OSAGE SERVICES
OSU  MEDICAL CENTER
OSU FOUNDATION
OSU MEDICAL CE
OSU MEDICAL CENTER
OSWEGO COMMUNI
OSWEGO DRUG ST
OWENS & MINOR
PACIFIC MEDICA
PACIFIC MEDICAL LLC
PACIFIC MEDICAL, LLC
PALM HARBOR MEDICAL, INC
Pam J Ware
Pamela A Ferguson
Pamela Fowler
PARKER MEDICAL
PARTNERS FINAN
PARTS TOWN, LLC
PASSPORT HEALTH COMM
PASSPORT HEALTH COMMUNICATIONS INC.
PATIENT TELEPH
PATIENT TELEPHONE SUPPLY
Patricia L Meyer
Patricia L Russell
Patricia S Spencer
PATRIOT PLACEMENT STAFFING LLC
PATTERSON MEDI
PATTERSON MEDICAL
Paul Fields

Paul Shrum
Paul Watts
PAWNEE BILL MEMORIAL RODEO
PAWNEE CHIEF
PAWNEE HILLCREST PHARMACY
PC CONNECTION
PC CONNECTION SALES CORPORATION
PC MALL
PC MALL SALES
PCH/ LESLIE HARRISON
PCM-G
PDC HEALTHCARE
Peggy L Dix
PERSONNEL CONC
PEST X TERMITE & PEST CONTROL
PETER CHRISTIA
PETTIS COUNTY
PETTY CASH
PFG LITTLE ROCK
PHARMACARE HEALTH SPECIALISTS
PHARMAGEN LABO
Philip C Bates
Philip Crawford
PHILIP D STEVENS
PHILIPS MEDICA
PHILLIP MCNAIR
Phyllis Underwood
PHYSICAL THERAPY, INC
PHYSICIAN SALES & SERVICE, LP
PHYSICIANS REFERENCE LAB
PHYSIO CONTROL, INC
PHYSIO-CONTROL, INC
PICCPROS, LLC
PIED PIPER SERVICES OF NA LLC
PIEDMONT MEDIC
PIGGLY WIGGLY
PINNACLE PUBLISHING, LLC
PIONEER HEALTH
PIONEER LANDSCAPING INC
PIONEER TECHNOLOGY CENTER 907
PIPETTE.COM
PITNEY BOWES
PITNEY BOWES G

PITNEY BOWES R
PITNEY BOWES S
PITT COUTY MEM
PLATINUM CODE
PLICO
PMC
PMIC
POINTER COMMUNICATIONS
PONCA CITY MED CENTER VIA
PONCA CITY NEWS
POPLAR HEALTHCARE
POSEY COMPANY
POSITIVE PROMOTIONS INC
POSTER COMPLIANCE
POSTMASTER
PRACTICE MANAGEMENT INFORMATION CORPORATION
PRACTICE MGMT
PRACTICELINK, LTD
PRAGUE CHAMBER OF COMMERCE
PRAGUE MINI STORAGE
PRAGUE PUBLIC SCHOOLS
PRAGUE SELF STORAGE
PRAXAIR DISTRIBUTION INC
PRECISION DYNA
PRECISION DYNAMICS
PRECISION DYNAMICS CORP
PRECISION DYNAMICS CORPORATION
PRECISION LENS
PREFERRED HEALTH PROFESSIONALS
PREMIER MEDICAL, INC
PREMIER SPECIA
PREMIER SPECIALTY NETWORK, LLC
PRIMARY PHARMACEUTICALS INC
PRIMEFORCE MEDICAL CORP
PRN FUNDING LLC
PRN FUNDING, L
PRN FUNDING, LLC
PROCESS HEAT & CONTROLS, LLC
PROFESSIONAL SOFTWARE,  INC.
PROFESSIONAL TYPESETTING SERVI
PROGRESSIVE GIFTS & INCENTIVES
PROGRESSIVE ME
PRO-MED EQUIPM

PROPHYSICS
PSN
PSS - DALLAS
PSS - HEARTLAN
PSS WORLD MEDI
PSS WORLD MEDICAL INC
PSYCHIATRIC ME
QCR HOLDINGS I
QUALITY PRINTI
QUALITY SYSTEMS
QUALITY SYSTEMS INC
QUEST DIAGNOST
QUEST DIAGNOSTICS
QUEST DIANOSTICS
QUIDEL CORPORA
QUILL CORPORAT
QUILL CORPORATION
QUILL.COM
R & B FLOOR CLEANING
Rachel Scott
RADIATION SERV & CONSULTANTS
RADIOLOGICAL PHYSICS ASSOCIATES
RADIOLOGY AND
RADSOURCE IMAGING TECH
RADSOURCE, LLC
RAINBOW COMMUN
RAM EXTERMINAT
RAMP PLYMOUTH,
Randy A Hutcherson
Randy Hayes
RAY BOND
Raymond Flair
READYLINK
READYLINK, INC
Rebecca Palmatary
Rebecca Poe
REBOOT INC
REBOOT, INC
REBOOT, INC/HI
REBOOT, INC/HIPAA GUARD
REBOOT, INC/HIPPA-GUARD
RECOVERCARE, L
REDLANDS OFFICES SOLUTIONS LLC

REDWOOD TOXICO
REFLECT WINDOW & DOOR
Regina Wagner
REGIONAL FINAN
REGIONAL MEDICAL LABORATORY
RELIABLE PRINTING
RELIANCE WHOLESALE
REMEDIES
RENNCO
RESPIRATORY MAINTENANCE INC
RESPIRONICS INC
RESPIRONICS, I
RESTORE SPEECH
RETAIL ACQUISITION & DEV
REVCYCLE+ , INC
REVCYCLE+,INC
RFI  LLC
RHODES ELECTRI
RHODES LAUCK AND ASSOCIATES
Rhonda Gordon
Richard A Hargett
Richard A Stanley
RICHARD L. BRO
Richard M Hayes
RICHARD M STEA
RICHARD WOLF MEDICAL INSTRUMENTS CORP.
Richelle M Cook
Rick G Rowton
Rick Patrick
RICOH USA INC
RICOH USA, INC
RIGGS DRUGS IN
RILLA WALKER
RIPLEY CITY RECORDER
RIPLEY GAS & WATER DEPT
RIPLEY MEDICAL CLINIC, INC
RIPLEY POWER & LIGHT CO
Rita Clauss
Rita J Alley
RIVER CITY COMMUNICATIONS
ROANOKE THERAP
ROBBIE BARBER
Robert A Cook

Robert Hall
Robert Maclin
Robert Petty
Robert W Watson
ROBERT WARD
Robert Winsauer
ROCHE DIAGNOST
ROCHE DIAGNOSTICS CORP
ROCK ISLAND KEY & LOCK SHOP
Rodney A Heaper
Rodney Norfork
Rodney S Wrisinger
ROGER AND MARY
Roger Calhoun
ROGER L HIATT
ROLLINS, INC.
Ronald E Vogelsmeier
Ronald Mickle
Ronnie J Gray
Ronnie N Rice
Roy Drebenstedt
Roy Johnson
Rozanne M Worden
RR DONNELLEY
Ruby J Adams
Ruby Linder
RUHOF CORPORATION
RURAL EMERGENCY MEDICAL PROVIDERS, LLC
RURAL HEALTH ASSOCIATION OF TENNESSEE INC
RUSSELL GROVES
Ruth A Fischer
Ruth L Wilhite
Ruth Wilhite
RYAN MADISON
SABETHA COMMUN
SAFETY FIRST
SAGE SERVICES GROUP, LLC
SALINA REGIONAL HEALTH CENTER
SALINE COUNTY AMBULANCE DISTRICT #3
Samantha Logan
SAMMONS PRESTON
Sandra J Allen
SANOFI PASTEUR INC

SANOFI-PASTEUR
Santos Cruz
Sara E Williams
Sara Farrington
Sarah Carpenter
SAYRE MEMORIAL
SCHNEIDER ELEC
SCHUERCH CORP
SCOUT HEALTH L
SDG PRIMARY AND IMMEDIATE CARE, LLC
SE KS REHABILI
SEAN R MCINTOS
SECURITY TRANS
Seletta A Fuller
SENTRY EXTERMI
SERVICE-RITE M
SERVICE-RITE MEDICAL INC
Seth T Emerson
SHAFFER LOMBARDO SHURIN
SHAMROCK SCIENTIFIC
Shane Long
SHARED MED EQUIP GRP LLC
SHARED MEDICAL
SHARED MEDICAL SERVICES
SHARED MEDICAL SERVICES INC
SHARED MEDICAL SERVICES, INC
SHARED MEDICAL SVCS, INC
SHARED MEDICALS SERVICES, INC
SHARN, INC dba SHARN ANESTHESIA
Sharon Box
SHARON WILKETT
Sharron Quary
SHAUN WILLARD
SHAWNEE OFFICE SYSTEMS
Shawnette Johnson
Shearley J Storment
Sheila K Ray
Shelia R Thurmond
Sheri L Keith
SHERRI BRADFORD
Sherri Risenhoover
SHI
SHI HEADQUARTERS

SHI INTERNATIONAL CORP
Shianna Ward
SHIPPERT MEDICAL TECHNOLOGIES
Shirley G Gilliland
Shirley Thompson
SHOW-ME FOOD & NUTRITION SVCS, INC
SHRED IT
SHRED IT OK CITY
SHRED IT USA L
SHRED IT USA LLC
SHRED-IT USA
SHRED-IT USA LLC
Shyan N Smith
SIEMENS HEALTH
SIEMENS HEALTHCARE DIAGNOSTICS
SIEMENS MEDICAL SOLUTIONS USA
SIGHTPATH MEDI
SIMPLEX-GRINNE
SIMPLEXGRINNELL
SIZEWISE
SIZEWISE RENTALS
Sizewise Rentals, LLC
SKIL RESOURCE
SKILLPATH SEMI
SLEEPROZ, INC.
SLRS, INC.
SMAART MEDICAL SYSTEMS INC
SMART CARE EQUIPMENT SOLUTIONS
SMC DIRECT LLC
SMITH & NEPHEW
SMITH & NEPHEW INC
SMITH PAPER & JANITOR SUPPLY
SMITHKLINE BEE
SMITHS ADDRESS
SOAPWARE, INC.
SOCIETY FOR HU
SOFTSCRIPT
SOFTSCRIPT, IN
SonEquity Pest Management
SONOVISION INC
SOPYLA & ASSOC
SOURCEMARK, LLC
SOURCEONE HEALTHCARE TECH INC

SOURCEONE HEATLHCARE TECH
SOUTHEAST IMAGING, LLC
SOUTHEAST KANS
SOUTHEASTERN E
SOUTHERN ASSOC SALES & SERVICE INC
SOUTHERN MICRO
SOUTHWEST MED
SOUTHWEST MEDICAL CORP
SOUTHWEST MEDICAL EQUIPMENT
SOUTHWEST MEDICAL SERVICE
SOVEREIGN MEDI
SPECIALTY MEDICAL SYSTEMS
SPECIALTY SURG
SPECTRIO LLC
SPECTRON
SPIRIT SHOP 685282
SPIRIT STOP
SPOK, INC.
SPRINGFIELD GROCER CO
SPRINGFIELD ME
ST FRANCIS HEA
ST JOHN COMPAN
ST JOHN COMPANIES
ST LUKES HOSP & LIVING CNTR
ST LUKES NORTH HOSPITAL
ST. FRANCIS HE
Stacy E Harrell
STACY L. BOSS
STAFF CARE
STALLARD TECHN
STANDARD CONSTRUCTION SERVICES CO.
STANDARD PRESS INC
STANDARD REGISTER DBA TAYLOR CORPORATION
STANDLEY SYSTE
STANDLEY SYSTEMS, LLC
Stanley L Paige
STAPLES ADVANT
STAPLES ADVANTAGE
STAPLES BUSINE
Starla Allen
STARS
STARS, INC
STATE GAZETTE

STATE OF KANSA
STATE OF OKLAHOMA/ OK STATE REGENTS OF HIGHER EDUCATION
State of OK-OSU Center for Health Sciences College of Osteo
STAYWELL COMPANY, LLC
Steel Lawson
Stephanie Long
Stephanie Quick
Stephen P Butler
STERICYCLE
STERICYCLE INC
STERICYCLE, IN
STERILELINK, I
STERILMED INC
STERILMED, INC
STERIS COPORAT
STERIS CORPORA
STERIS CORPORATION
STEVE HURST
Steven Kistler
Steven M Bell
Steven Tucker
Steven W Hedgpeth
STIGLER MUNICIPAL IMP AUTH
STIGLER NEWS SENTINEL
STONE BANK
STORMONT VAIL
STORMONT-VAIL
STRECK
STRECK, INC
STRYKER ENDOSCOPY
STRYKER INSTRUMENTS
STRYKER INSTRUMENTS 30006
STRYKER MEDICA
STRYKER MEDICAL
STRYKER SALES
STUART TURNER
STULTZ MECHANICAL
SUDDENLINK
SUMMIT IMAGING INC
SUMMIT PROFESSIONAL EDUCATION
SUMMIT-FINANCIAL RESOURCES L.P.
SUN DATA SUPPLY
SUPER SHRED

SUPER STORE
SUPERIOR CHEMI
SupplyWorks
SUPREME FLOOR CO
SURGICAL DIREC
SURGICAL POWER INC
SURGICAL PRODU
SURGICAL PRODUCT SOLUTIONS, LLC
Susan G Millis
Susan Lakins
Susan Mcnatt
SUTTON & CHURC
SUTURE EXPRESS
SW HOSPITAL EQ
SWEET SPRINGS AMBULANCE
Sweet Springs Athletic Booster Club
SWEET SPRINGS PHARMACY
SYMMETRY SURGICAL INC
SYSCO
SYSCO FOOD SER
SYSCO FOOD SERVICE OF OKLA
SYSCO FOOD SERVICES
SYSCO OF KANSA
SYSMEX
SYSMEX AMERICA
SYSMEX AMERICA INC
T SYSTEM FOR NURSING
T SYSTEMS
TABOR COLLEGE
TACORE MEDICAL INC
TAMMIE JOHNSON
Tammy L Bludworth
TAYLOR COMMUNICATIONS
Taylor J Williams
TBS ELECTRONICS INC
TEAM HEALTH
TECH INC
TECH, INC.
TECHNO-AIDE, INC
TECUMSEH OXYGEN & MEDICAL SUPPLY
TEK COLLECT
TELEFLEX MEDICAL INC
TENACORE

TENN DEPT OF REVENUE
TENN DPT LBR & WRKFRC DEV
TENN HOSPITAL ASSOC
TENNOVA HEALTHCARE-DYERSBURG REGIONAL
TERESA HESKETT
Teresa Huggins
Terri Vannoy
Terry L Maclin
Terry Mcclary
TH CONCORDIAN
THE COMMERCIAL APPEAL
THE LEADER
THE LUMBERYARD
THE MEDICAL PR
THE MORGAN LEN
THE NATIONAL A
THE NATIONAL ALLIANCE OF RURAL HOSPITALS
THE NATIONAL ALLIANCE OF RURAL HOSPITALS, INC
THE NAT"L ALLI
THE NATL ALLIA
THE PAPER CLIP
THE PHONE CONNECTION
THE RUHOF CORP
THE ST JOHN CO
THE VEIN DOCTOR
THERMO FISHER SCIENTIFIC (ASHEVILLE)  LLC
THOMAS ENGLE
Thomas G Daniels
Thomas H Bester
THOMAS SCIENTIFIC
Thomas Stokes
THOMPSON BROS.
THREATTRACK SE
THREATTRACK SECURITY
Tim Watts
TIME WARNER CABLE
Timmy L Oldham
Timmy Oldham
Timothy Carter
TINA ELAM
TINA STEELE
TIPTON COUNTY NEWSPAPERS, LLC
TIRUPATTUR, PR

TMS AUDIO PROD
TMS AUDIO PRODUCTIONS, INC
TN DEPT OF HEALTH FISCAL SERVICES
TN DEPT OF REVENUE
TODD HENDERSON
TODD THOMPSON
Tommie L Tipton
TONY"S SNOW REMOVAL/AUTO REPAIR LLC
TOOF AMERICAN DIGITAL
TOPEKA HEALTH
TOPEKA PATHOLO
TOSHIBA AMER MED SYSTEMS INC
TOSHIBA AMERIC
TOTAL MEDICAL
TOTAL MEDICAL PERSONNEL STAFFING LLC
TOUCHTONE COMMUNICATIONS
TOWN OF FAIRFAX
TOWN OF PLYMOU
TOWNSEND HARDWARE
TOWNSEND SYSTEMS INC
TOWNSQUARE MEDIA OF SEDALIA MO
TRAILBLAZER HEALTH ENTERPRISES
TRANE
TRANSCRIPTION SOLUTIONS OF NC
TREAT"S SOLUTIONS LLC
TRI ANIM HEALT
TRI COUNTY MAN
TRIANGLE XRAY
TRI-ANIM HEALT
TRIANIM HEALTH SERVICES
TRIANIM HEALTH SVC
TriCare
TRICARE FOR LIFE
TRICARE WEST REGION
TRI-COUNTY TEL
TRICOUNTY TELE
TRIPLE H SERVI
TRI-TEC MEDICA
TRI-TEC MEDICAL
TRI-TEC MEDICAL INC
TRI-TEC MEDICAL, INC
TROJAN BOOSTER CLUB
TROJAN YEARBOOK

Troy W Monks
TRU-CARE HEALTH SYSTEMS, INC
TRUCODE, LLC
TRUSTAFF
TRUVEN HEALTH
T-SYSTEM INC
TTI HYDRAULIC"S
TURNER HOLDINGS LLC
TX CHILD SUPPO
TYLER WOODS
ULINE, INC.
UMR
UNDERGROUND VAULTS & STORAGE, INC
UNETIXS VASCULAR, INC.
UNITED ANESTHESIA ASSOC INC
UNITED DRUG SU
UNITED HEALTHCARE
UNITED HEALTHCARE ATLANTA
UNITED HEALTHCARE COMMUNITY PLAN
UNITED HEALTHCARE MEDICARE REPLACEMENT
UNITED LINEN
UNITED LINEN &
UNITED LINEN & UNIFORM
UNITED LINEN UNIFORM SERVICES
UNITED LINEN UNIFORM SVCS
UNITED STATES
UNIVERSAL ADCOM, LLC
UNIVERSAL HOSP
UNIVERSAL HOSP SVCS INC 00626
UNIVERSAL HOSPITAL SERVICES
UNIVERSAL HOSPITAL SVC
UNIVERSITY OF
UNIVERSITY PHYSICIANS
UNUM LIFE INS
UNUM LIFE INS COMP OF AMERICA
UNUM LIFE INSURANCE
UPS
US BANK
US CELLULAR
US ENDOSCOPY
US FOODSERVICE
US POSTAL SERV
US POSTAL SVC ACCT: POC# 8022143

US SPECIALITY LABS
US SPECIALTY LABS
US TRUSTEE PAY
US TRUSTEE PAYMENT CENTER
USA Radiology Management Solutiions, LLC
USA TODAY NETWORK TENNESSE
V.P. GABRIEL, INC
VA MISSOURI
VALLEY SURGICAL
VANDERBILT CHILDREN"S HOSPITAL
VANDERBILT UNIVERSITY
VENABLE, ROBER
VERATHON, INC.
VERIZON WIRELE
VERIZON WIRELESS
VERIZON WIRELESS SERVICES LLC
VERMED INC
Vernon W Ingle
VIA CHRISTI HOSPITAL
Vicki Turner
VICTORIA SALAMY-SULLINS
VIDACARE CORPORATION
VIDANT PUNGO H
Virginia J Harrison
Virginia L Martindale
Virginia L Norfolk
VIRTUAL RADIOLOGIC
VIRTUAL RADIOLOGIC CORP
VIRTUAL RADIOLOGIC CORPORATION
VISION SERVICE
VISION SERVICE PLAN
VISION SERVICE PLAN (OK)
VISTALAB TECHNOLOGIES
VISUAL INSTRUMENT PRODUCTS LLC
VISUALMED, INC.
VITAL SIGNS, I
VITAL SIGNS, INC.
Vivian S Summar
VIZTEK LLC
VOLENTE HEALTHCARE LLC
VONCO MEDICAL PRODUCTS, INC
VRP OF MN PA
VYNE EDUCATION LLC

W. W. GRAINGER, INC
WALGREENS INFU
WALKER-J-WALKER
WALLACH SURGICAL DEVICES
Walter Weide
Wanda L Collins
WARDS AIR CONDITIONING, INC.
WASHINGTON CO
WASHINGTON COU
WASHINGTON NEW
WASTE CORP OF MISSOURI
WASTE INDUSTRI
WASTE MANAGEME
Waylon Sims
WELCH ALLYN IN
WENDY JACKSON
WERFEN USA LABS
WERFEN USA LLC
WERRING LAW OF
WES ENTERPRISE
WEST COAST MEDICAL RESOURCES
WESTAR ENERGY
WESTERN HEALTH
WESTERN MO MEDICAL CENTER
Weston C Dixon
WESTROCK SOLUT
WEXFORD LABS, INC
WHITE OAK MEDI
WICHITA WATER CONDITIONING INC
Willa C Harbeson
William A Schleicher
William Elliott
WILLIAM FLETCH
WILLIAM FLETCHER
William Gamble
William H Holmes
William H Mullins
William Harrison
William Heard
WILLIAM R. DEL
WILLIAM SCHAET
WILLIAMS FIRE
WILLIAMSTON FI

WILLIAMSTON HO
Willie E Stone
WINDSTREAM
WINDSTREAM COMMUNICATIONS
WISCONSIN PHYS
WKL CONSULTING LLC
WOLTERS KLUWER
WOLTERS KLUWER HEALTH
WOODSTOCK DIET
WORKERS COMP
WORKS & LENTZ OF TULSA, INC
WORKSTEPS INC
WPM PATHOLOGY LABORATORY
WPS MEDICARE
WPS MEDICARE FY11
WPS MEDICARE FY13
WPS MEDICARE L
WRIGHT MEDICAL TECHNOLOGY, INC.
WYETH PHARMACEUTICALS
XEROX
XEROX CORP  SU
XEROX CORPORAT
YADKIN VALLEY
YELLOW PAGES UNITED
Zapher M Lea
ZIMMER US INC
ZIMMER US, INC
ZIPRECRUITER INC
ZOLL MEDICAL C
ZOLL MEDICAL CORP
ZONARE MEDICAL SYSTEMS INC
ZORO TOOLS INC

2012 WASHINGTO
3M
AB SCIEX LLC
ABBOTT-LABORAT
ADAPTIVE MEDIC
ADVANTAGE RN,
AGEMA LAB MANA
AGILITY HEALTH
AIRGAS

AIRGAS USA, LL
ALBEMARLE HOSP
ALBEMARLE ORTH
ALERE, NORTH A
ALIMED
ALLIANCE HEALT
ALLSCRIPTS HEA
AMAZON CAPITAL
AMBU
AMERICAN PROFI
AMERICAN RED C
AMERISOURCE BE
ARMSTRONG MEDI
ARROW INTERNAT
ASPIRAR MEDICA
ATLANTIC BIOLO
ATLANTIC COAST
ATLAS MEDSTAFF
B BRAUN MEDICA
BAKER-ALLEN BU
BARD ACCESS SY
BAXTER HEALTHC
BAYER CORPORAT
BEAUFORT HOSPI
BECKMAN COULTE
BEMES, INC
BIOMERIEUX INC
BKD, LLP
BOSTON SCIENTI
BOWEN HEATING
BRAEMAR INC
BRAME SPECIALT
BRIGGS
BUTLER & ASSOC
C&R MEDICAL
CAPITAL INVENT
CARDINAL HEALT
CAREEXPAND, LL
CAREFUSION
CAREFUSION 220
CAREFUSION SOL

CARESTREAM HEA
CARRIER CORPOR
CARSTENS
CASTLE MEDICAL
CENTIMARK CORP
CENTRAL CAROLI
CENTURYLINK
CHEMTREAT INC
CHOWAN HOSPITA
CHRISTOPHER M
CITIZENS BANK
CLINICAL CODIN
COASTAL RADIOL
COECO FINANCIA
COLLEGE OF AME
COMPLIANT HEAL
CONMED/LINVATE
COOKE COMMUNIC
CPSI
CR BARD INC
CREEKRIDGE CAP
CUMMINS ATLANT
DELTA FLEX TRA
DEPARTMENT OF
DEX
DIAMOND POWER
DIGITEC MEDICA
DNV GL HEALTHC
DOMINION NORTH
DURLYN BROADCA
EAST CAROLINA
EASTERN AHEC
EASTERN RADIOL
EC ORTHOTICS &
ECOLAB
ED ROBERSON
EMDEON BUSINES
EMERGENCY STAF
EPOWERDOC INC
ER IMAGING, IN
ERx, LLC

EVOQUA WATER T
Experian Healt
FDS-MQSA PROGR
FEDEX
FIRST ADVANTAG
FIRST REPORT S
FISHER HEALTHC
FLEETWOOD FINA
FRANCES ELIZAB
FRIDAY CENTER
GE HEALTHCARE
GE MEDICAL SYS
GNEIL
GRAINGER
GRAYWATER TRAD
GREENVILLE PAT
GRX INVENTORY
HAGAN BARRETT
HALIFAX LINEN
Hardy Diagnost
HEALTH CARE LO
HEALTHCARE LOG
HEMOCUE INC
HOLLISTER INCO
HOLT EQUIPMENT
HORIZON CSA, L
HUMAN ARC
HUSCH BLACKWEL
I-70 COMMUNITY
IBM CORPORATIO
IMMUCOR INC
IMPACT NETWORK
INDEPENDENT MA
INDEPENDENT RE
INHEALTH PROFE
INTERMED BIOME
INTERMED NUC M
INTERMED X-RAY
J & J HEALTH C
JACKSON PHARMA
JOE MOORE & CO

JOHN M. LANGE
JOHNSON CONTRO
KATHY COOK
KCI
KENNETH E. BAR
KINA COLLIER
KPS PHYSICIAN
LABORATORY STA
LABSCO
LANDAUER INC
LANDMARK NTL B
LANGUAGE LINE
LGMG, LLC
LIQUIDAGENTS H
LRS HEALTHCARE
MAILFINANCE
MARKETLAB INC
MARTIN GENERAL
MASIMO
MAXIM HEALTHCA
MCKESSON MEDIC
MCKESSON PHARM
MCNAIR OIL CO
MCNEARY INC
MEDIACOM
MEDIACOM MID-A
MEDIBADGE
MEDICAL ARTS P
MEDLINE INDUST
MEDPRIME CAPIT
MEDRAD
MEDTOX LABORAT
MEDTRONIC PHYS
MELANIE A PERR
MERCURY MEDICA
MERRITT HAWKIN
MERRY X-RAY CO
MESIROW INSURA
METROPOLITAN M
MHA
MANAGEMENT

MILLIPORE
MINDRAY DS USA
MISSOURI NETWO
MONEYSWORTH LI
MOORE MEDICAL
MYUNG-KIL JEON
NATIONAL ORGAN
NATIONAL STAFF
NC CHILD SUPPO
NC DEPARTMENT
NC DEPT OF MOT
NC DEPT OF REV
NC DEPT OF REV
NC DHHS FEES P
NCDHSS
NCHA
OCCUPATIONAL H
OFFICE DEPOT,
OFFICE OF CME
OFFICEZILLA, L
OIG CMP STLMT
OLYMPUS AMERIC
OLYMPUS FINANC
ORTHO CLINICAL
OWENS & MINOR
PACIFIC MEDICA
PATIENT TELEPH
PATTERSON MEDI
PC CONNECTION
PC MALL SALES
PERSONNEL CONC
PHILIPS MEDICA
PHILLIP MCNAIR
PITT COUTY MEM
PLATINUM CODE
POSTMASTER
PRECISION DYNA
PRN FUNDING, L
PRO-MED EQUIPM
PROPHYSICS
QCR HOLDINGS I

QUEST DIAGNOST
QUILL CORPORAT
RAMP PLYMOUTH,
READYLINK
REBOOT INC
RHODES ELECTRI
RICHARD M STEA
ROANOKE THERAP
ROBBIE BARBER
ROCHE DIAGNOST
ROLLINS, INC.
RR DONNELLEY
SCHNEIDER ELEC
SCOUT HEALTH L
SENTRY EXTERMI
SHI
SIEMENS HEALTH
SIMPLEX-GRINNE
SKILLPATH SEMI
SMITHS ADDRESS
SOCIETY FOR HU
SOFTSCRIPT
SOFTSCRIPT, IN
SOUTHERN MICRO
SOVEREIGN MEDI
SPECIALTY SURG
SPIRIT STOP
STALLARD TECHN
STAPLES BUSINE
STERICYCLE INC
STERICYCLE, IN
STERILELINK, I
STERIS CORPORA
STRYKER MEDICA
SUPER SHRED
SUTTON & CHURC
SYSCO FOOD SER
SYSMEX AMERICA
THE MORGAN LEN
THE NATIONAL A
THE RUHOF CORP

THE ST JOHN CO
THREATTRACK SE
TINA ELAM
TIRUPATTUR, PR
TMS AUDIO PROD
TOSHIBA AMERIC
TOWN OF PLYMOU
TRIANGLE XRAY
TRI-ANIM HEALT
TRI-COUNTY TEL
TRICOUNTY TELE
TRUSTAFF
TRUVEN HEALTH
TX CHILD SUPPO
UNITED DRUG SU
UNIVERSAL HOSP
UNIVERSITY OF
UPS
US POSTAL SERV
US TRUSTEE PAY
VENABLE, ROBER
VIDANT PUNGO H
VITAL SIGNS, I
WASHINGTON CO
WASHINGTON COU
WASHINGTON NEW
WASTE INDUSTRI
WELCH ALLYN IN
WENDY JACKSON
WESTERN HEALTH
WHITE OAK MEDI
WILLIAMS FIRE
WILLIAMSTON FI
WILLIAMSTON HO
WISCONSIN PHYS
WOLTERS KLUWER
YADKIN VALLEY
ZOLL MEDICAL C

Debra E Ainsley
Mary Angeles

App Group International, LLC
Josie Armstrong
Jessica Barnes
Jolie H Barnes
Karen Bell
Kelsey R Besso
Oscar B Binnicker
Yolanda Bird
Jamie Bland
Kathy Bond-Wardlow
Jennifer Bowen
Rose M Bowser
Sherri Boyd
Javoner S Brown
Barden Browning
Amanda C Bunch
Jennifer Campbell
Jena Cannon
Tiffany C Cheek
Linda Cherry
Reginald C Cole
Satartia Collins
Claytreane C Cooper
Evaline M Davenport
Jamie L Davis
Kelvin T Davis
Carrie N Dickerson-Boyd
Loren B Dormon
Heather Dotson
Wendy F Dunlow
EmpowerHMS LLC
Mary A Furbee
Lisa Gibson
Shannon V Giersdorf
Lari C Hardison
Linda H Harrell
Phyllis D Hines
HPCG Hospital Investment, LLC
Linda P Howlett
Breanna L Hundell
iHealthcare, Inc.
iHealthcare Management Company
iHealthcare Management Company II
Coleen Ireland
Dorothy T Irvin
Wendy D Jackson

Deborah P James
Quenice R Johnson
Kaley Faith Jones
Bethany Kirk
Dysha Knight
Janie R Knight
Lauren C Koehler
Laureen C Koehler
Landmark National Bank
Keyoshia Combs Liverman
Sandra H Lyle
Ashley Manning
Donna O Manseau
Michael B Marks
Dashaun Mason
Jasinski McNeil
Lana B Midgett
Landa B Midgett
Mark D Militana
Gale M Norman
Christina D Ollis
Ronald D Patrick
Ashley Perry
Melanie S Perry
Alma E Phelps
Presley Phelps
Wendy C Phillips
Megan Place
Amber Pope
Janson H Price
Beth Randise
Florence Reber
Mariah Long Riddick
Terry Roberson
Lois J Roberson
Lisa C Rogerson
Ernest L Sanders
Francino Shelton
Joy A Shepard
Siemens Diagnostics Finance Co., LLC
Jacquelyn O Silverthorne
Faithe R Simpson
Cameron Blake Smith
Vanessa Smith
Stacy J Spence
Vanessa Spruill

Chrystie Lee Stowe
Alethea A Stuger
Althea A Stuger
Cathy M Swain
Deborah H Swain
Sheena Y Swain
Denise O Thomas
Robert L Venable
Cortney Marie Ward
Tonita L Weston
Veronica Wilkes
Dawn L Wilson
Krystle C Wyly
David L Wynn

**Waldrep LLP is in the process of cross-checking the additional names set forth below against its conflict database system.**

| LAST NAME | FIRST NAME |
| --- | --- |
| BANOWETZ | JANET |
| BECK | NANCY |
| BERRY | MARQUETTA |
| BETTERIDGE | JACQUELINE |
| BLANKINSHIP | JILL |
| BLUNDELL | CONSTANCE |
| CAMPMIER | JENNIFER |
| CAMUS | KATHERINE |
| CARTER | CHELSEA |
| CHARLES | STEVEN |
| CHAVEZ | DEBRA |
| CLIFTON | TRISHIA |
| COCHRAN | BILLY |
| CRANOR | DIANE |
| DEWITT | TRACI |
| DRAEGER | ELESHA |
| HERNDON | BRENDA |
| HIBEN | JOYCE |
| HOFFMEISTER | MARC |
| HOLMES | ANGELA |
| HOUSTON | SHANNA |
| JONES | DUSTY |
| JONES | VICKIE |
| KABREY | DANA |
| KERN | GORDON |

| | |
|---|---|
| KUHLMAN | ALEX |
| KUMAR | AMIT |
| LAY | STORMY |
| LONG | BARBARA |
| MAJOR | CINDI |
| MAYFIELD | JESSICA |
| MCBROOM | DONNA |
| MCKINNEY | CAROL |
| MCLEOD | CAROL |
| MILLS | ECHO |
| NADING | DEVON |
| NORRIS | TAMARA |
| POE | HEATHER |
| POE | LEONARD |
| POE | NICKIE |
| POE | VANCE |
| PRYOR | OWEN |
| RADADIYA | SHASHANK |
| RIDINGS | PATRICIA |
| RILEY | JULEE |
| RUSSELL | GINA |
| SEWELL | SETH |
| SPARKS | MICHAEL |
| STERLING | KIMBERLEY |
| STONEKING | JENNIFER |
| VAIL | FERN |
| VAIL | TRUDI |
| VAUGHN | LINDA |
| WAGNER | JENNIFER |
| WALKER | TRACY |
| WELLINGTON | PAQUITA |
| WHITE | JANET |
| YOUNG | DIANE |
| ZWAHLEN | SHIRLEY |
| GENIUK | MELISSA |
| POLLOCK | LUKE |
| JEROME | LINDA |
| SCHMITT | CHELSEY |
| STRUBE | LARA |
| DAVIS | TAI |
| BUTLER | SANDRA |
| ESTES | TERESA |
| VERTIN | JACKIE |

| | |
|---|---|
| HILL | LISA |
| NENADOV | MARK |
| LIBEL | TRACEY |
| SHUPE | ERIC |
| CAUDLE | ANNA |
| BROWN | COURTNEY |
| OSWALD | ASHLEA |
| ENOCHS | JAMIE |
| BONTRAGER | CHANCE |
| ANDERSON | JON |
| KERL | SHARAN |
| TISOY | MAYBELLENE |
| TORKELSON | KRISSY |
| TISOY | JOHN |
| BLUM | COURTNEY |
| ALLEN | GWENDOLYN |
| CAIRO | ISAAC |
| THOMAS | MATTHEW |
| GENIUK | JUSTIN |
| BOTTOM | DONNA |
| SEARIGHT | LOWELL |
| OSWALD | MARY |
| MARTENEY | DAVID |
| MERKEL | LEAH |
| KANNING | RIKKI |
| BOYKIN | BILLIE |
| KOCH-SHAMBURG | MICHELLE |
| HOFFMAN | SUANNE |
| CHARTIER | MARGO |
| COFFMAN | DIANA |
| WASSENBERG | ANN |
| MOULIN | JOSHUA |
| BECK | JUDITH |
| SAMQUA | JUDY |
| BROWN | RICHARD |
| NIGUS | CATHY |
| FORBES | CARLA |
| HALE | RAYNE |
| WITTMER | CINDY |
| KIETZMAN | MARY |
| SMALL | DARYAN |
| FENLEY | MARILLYN |
| KING | LAVON |

| | |
|---|---|
| ROY | RUTH |
| GAMBRILL | VIKKI |
| WORMINGTON | CHERYL |
| MENDEZ | JESSICA |
| WIETHARN | JACOB |
| WRIGHT | JOY |
| CALHOON | CARLEE |
| CLARK | JOE |
| BAHRET-KABERLINE | JENNIFER |
| KUMAR | AMIT |
| TERREL | TONYA |
| WAKOLE | CHARLI |
| WILLIS | ASHLEE |
| CHESTER | CHELSEA |
| ROSS | JANA |
| STONE | JUDY |
| DECKINGER | SUSAN |
| GREEN | PAMELA |
| POLLOCK | CAMILLE |
| BECK | MARY |
| KRUG | JANIS |
| OSWALD | TERRI |
| ROSENBERGER | KRISTIN |
| FORKENBROCK | JEREMY |
| DEAN | KRISTIN |
| NOLL | SARAH |
| MONSON | LOREE |
| FULKERSON | JESSICA |
| GROSHONG | GEORGE |
| MONSON | MICHAEL |
| SCOTT | SHANNON |
| MCCLAIN | BARBARA |
| KIDD | LINDA |
| RICHLING | MARCIA |
| BIEGLER | PATRICIA |
| COMPTON | TYRONE |
| REISS | DONALD |
| MAXWELL | BETTY |
| MATTWAOSHSHE | EMMA |
| KOCH | RALPH |
| HINCK | DONNA |
| HENDERSHOT | HEATH |

| | |
|---|---|
| PARKE | WILLIAM |
| HERRMANN | DEBORAH |
| SWIFT | DIANE |
| NIERMAN | ROXANNE |
| RADER | ERIC |
| HOWERTON | PRESTON |
| VOGELSMEIER | TARA |
| JONES | CRYSTAL |
| JOHNSON | TERRI |
| FUEHRING | JANA |
| HEUSSNER | KRISTY |
| MERRICK | KELSEY |
| ARNDT | AMY |
| JONES | ELAINE |
| SMIDT | MELISSA |
| WELCH | SARAH |
| BERNARD | ALEXIS |
| BURDICK | ANISA |
| WILSON | THERESA |
| SWIFT | BONNIE |
| SENNE | JULIE |
| BUTLER | DANETTE |
| MEYER | KELLY |
| BERUBE | CATHY |
| WOODSON | DANIELLE |
| NEELEY | KATHY |
| JONES | JAMIE |
| LIN | CHRISTINE |
| SWANK | CHRISTINA |
| RECHTERMAN | JONNA |
| WILLMUTH | STEPHANIE |
| MCGUIRE | KIRSTEN |
| BIRDASHAW | BELLA |
| WIDMAN | JERAD |
| MONTGOMERY | KERRY |
| HILL | TAYLOR |
| YOKLEY | AMBER |
| STARK | SUSAN |
| POWERS | PRESTON |
| JOHNSON | DEBRA |
| ROBBINS | MICHELLE |
| KEENAN | SUSAN |
| MCCLURE | MATTHEW |

| | |
|---|---|
| MILLER | SUSAN |
| NOWLAND | ALLYSON |
| CORNINE | SANDRA |
| CHAPLIN | CAROLYN |
| MERRILL | MADISON |
| FUEHRING | LAUREN |
| ORAEFO | ZAKIYA |
| MALLORY | BRITTANY |
| BARGFREDE | KIMBERLY |
| CAVINESS | WILLIAM |
| FELGAR | STACIA |
| MAHURIN | AMY |
| WILGERS | KELSEY |
| BRANDT | KAREN |
| BAUER | CHARISSE |
| MCGINNIS | TERISA |
| PAUL | AMANDA |
| WEBNER | JAMIE |
| MCCOWAN | TAMMY |
| NEWMAN | MEGAN |
| DELROSARIO | ALBERT |
| SMITH | LINDA |
| MISHLER | MICHELLE |
| LAPPIN | JOHN |
| CLEMENS | RACHEL |
| WADE | TENECIA |
| MITCHELL | TIFFANY |
| BARD | GERRAD |
| STAUCH | CRYSTAL |
| BRUCE | TERRY |
| HARGER | ANGELA |
| BAUER | MORGAN |
| ILIFF | NAOMI |
| BREDEHOEFT | ALLISON |
| HERRINGTON | MARIS |
| RICH JR | JOHN |
| GREEN | SHANNON |
| THOMAS | TABITHA |
| BURGESS | KAREN |
| TIEMAN | ANGEL |
| MEYER | CARSON |
| KUMAR | AMIT |
| BORGSTADT | TIFFANY |

| | |
|---|---|
| FREED | MICHAEL |
| LOOMIS | SARAH |
| CONLEY | ASHLEY |
| BOHLENDER | KAREN |
| HALL | KATELYNN |
| WENKEL | JACK |
| TOWNSEND | DARRIN |
| JONES | DOROTHY |
| BRAY | MONICA |
| BAUMGARTEN | CORINNA |
| PEARCE | KIM |
| CLARK | CYNTHIA |
| FREEMAN | DONA |
| GREEN | CYNTHIA |
| JONES | LAURA |
| LIVELY | BRENDA |
| MARTIN | TERRY |
| MCCOMBS | VICKIE |
| PRATT | SHELIA |
| RINKE | LORRI |
| LUNSFORD | ALLYSON |
| GIBSON | GINGER |
| GARRISON | SHANNON |
| MARTIN | HIAWANDA |
| NICCUM | LORETTA |
| GREEN | ERIC |
| BRANSCUM | IRIS |
| PRICE | HELGA |
| CARDELLO | SALLY |
| SULLIVAN | TIFFANY |
| LEBLANC | DEBORAH |
| BRANT | DOUGLAS |
| ROBERTS | JULIE |
| SMITH | BRANDY |
| MICHAEL | EMILY |
| JONES | SONDRA |
| MOORMAN | SHERRY |
| WARD | DAVID |
| BEYMER | JAMES |
| PIERCE | ARIANE |
| COONCE | CHRISTOPHER |
| MOORE | DEBBIE |
| WEAVER | NIKKI |

| | |
|---|---|
| ADKISSON | JOEL |
| MCCLURE | CATHY |
| ROUSEY | KARI |
| ROBERTS | REBECCA |
| DESHIELDS-THOMPSON | TERESA |
| RAINS | JO |
| CONNELLY | ALECIA |
| MEYERRING | JAMES |
| ROYSE | SHERRY |
| EGNOR | KATHRYN |
| GRAHAM | GABRIEL |
| LAFON | PETER |
| O"KELLEY | STACY |
| PRATT | SHELLY |
| MARKER | DIONNA |
| SNOW | EMILY |
| OESTMANN | KAREN |
| ROBERTSON | KRISTIN |
| QUINONES | ERIC |
| WELLS | PAMELA |
| PATTERSON | MEGAN |
| PHILLIPS | HEATHER |
| QUINONES | RACHELE |
| BEAVER | MICHELLE |
| POYNDEXTER | AMANDA |
| TAYLOR | CAROL |
| CRAWFORD | TAMIE |
| MCWILLIAMS | TONYA |
| POE | REBECCA |
| BYERS | TRACY |
| TOWELL | TUSKANNIE |
| JOHNS | ARIANA |
| RAINS | SAVANNAH |
| MCCOY | JENNIFER |
| BUTLER | KACEE |
| CROW | CHRISTY |
| ROE | JESSICA |
| CASSADY | KRISHA |
| JONES | JULIE |
| BLOOM | SARAH |
| RISH | ANTONETTE |
| ALLEN | KACY |

| | |
|---|---|
| HARGROVE | HAILEY |
| BARNES | HANNAH |
| ROGERS | DUBBIE |
| MATHERLY | WADE |
| HINEX | SUSIE |
| MCCLURE | MATTHEW |
| SANDERS | LAURA |
| TOLES | IDA |
| CONNELLY | LARRY |
| TAYLOR | KELLY |
| WOODS | KELLEY |
| BROWN | SABRINA |
| CAMPBELL | WILLIAM |
| WILSON | CASSIDY |
| JONES | SHELLY |
| MCCORMICK | TOMEKA |
| MILLER | MASHAYLA |
| HOWARD | LANI |
| WOODS | TYLER |
| HARMAN | GUYLITA |
| COX | ANN |
| COMBS | HEATHER |
| WILSON | CALLIE |
| PICKERING | AMANDA |
| DETHLOFF | EARL |
| THOMPSON | CARLY |
| BENDER | TROY |
| BRENNAN | PATRICK |
| BENDALL | ZANE |
| GRIFFITH | MEGAN |
| WRIGHT | CHARLI |
| REECE | JARRED |
| DAVIDSON | DEBORAH |
| HENDERSON | MICHELLE |
| LUCIO | CAMERON |
| HULA | SAMANTHA |
| LEVERICH | KELSEY |
| KINSLEY | LINDA |
| SHARP | CHRISTINA |
| WALLS | MISTY |
| NOE | BRANDI |
| MCCALLA | GLENNING |
| RAINS | RAYNEBEAU |

| | |
|---|---|
| NAVRATH | KIM |
| HAUN | KAYLEEN |
| WALTERS | JOAN |
| WILSON | LEA ANN |
| SLAYTON | LAURA |
| LEE-CARTER | ANNDEE |
| ROBERTS | CATHERINE |
| PRICE | CELESTE |
| WILLIAMS | CHEYENNA |
| HARRIS | TIMOTHY |
| WANGLER | LAURA |
| CORDELL | JESSICA |
| RAMOS | NAOMI |
| EVANS | MARY |
| SCROGGINS | TERA |
| WOFFORD | BENNY |
| FLATT | REBECCA |
| DUGAN | TERRY |
| COLEMAN | ASHLYN |
| CAREY | STEFFEN |
| STACY | SUMMER |
| BENDALL | ZANE |
| GANTZ | KIM |
| GALLAWAY | JESSE |
| WHEELER | WILLIAM |
| BOURLAND | LEE |
| PEFFLEY | CYNTHIA |
| ORR | GREGORY |
| ATCHLEY | ELSIE |
| FIPPS | AMANDA |
| DYER | CIERRA |
| JONES | JAMIE |
| FISHER | MELINDA |
| CROW | ANDREW |
| BRANT | DOUGLAS |
| YOST | TARA |
| GALLAGHER | THERESA |
| SWINFORD | DENISE |
| WHITE | MARK |
| WINCHESTER | KRISTEN |
| QUINONES | ERIC |
| QUINONES | RACHELE |
| BRENNAN | PATRICK |

| | |
|---|---|
| CROW | CHRISTY |
| WASSON | SUZI |
| PRITCHETT | RACHEL |
| NARR | BRANDON |
| ORR | RHONDA |
| DICKSON | ALEX |
| HAYNES | KATHERINE |
| MYERS | AMANDA |
| JAYNE | SHELLY |
| HENDERSON | CAMERON |
| HOLEJSOVSKY | ALICE |
| POE | REBECCA |
| BRANSON | JULIE |
| JUDEH | SHAKIRA |
| RHODES | MARILYN |
| FLEMING | JAYCI |
| NAVRATH | KIMBERLY |
| MAAS | NINA |
| CANNON | SHERRI |
| CLARK | SHERRI |
| BIAS | LACEY |
| JACKSON | KATIE |
| WALLIS | APRIL |
| NOVIS | LISA |
| PRICE | ASHLI |
| HODGES | SAUNDRA |
| BLACKWELL | KRISTIE |
| MORRIS | BRITTNEE |
| GAMBLE | LAUREL |
| SMITH | CINDY |
| DYER | DIANNE |
| PODEST | BECKY |
| HILL | JOANN |
| MAYFIELD | GLENDA |
| MESSER | JENNIFER |
| CROSSON | KATHY |
| BECKER | ANN |
| HARRISON | LESLIE |
| THOMPSON | TODD |
| WARD | MARY ANN |
| LASSITER | SHARON |
| BRISTOW | SHERRY |
| PLUM | KERRY |

| | |
|---|---|
| RAINS | ROBIN |
| DYER | AMBER |
| WHITE | KARI |
| CARLOCK | MARKIE |
| DIENER | DONNA |
| REDDEN | MICHAEL |
| JOHNSON | DELORES |
| JOHNSON JR. | KENNETH |
| HIEBERT | TERA |
| EHRLICH | KATHY |
| JOHNSON | DWIGHT |
| ABBOTT | PAMELA |
| EDIGER | RHONDA |
| DIRKS | SHELBY |
| KLASSEN | KAY |
| BOOKLESS | LILLIAN |
| BOALDIN | GAIL |
| SCHAEFER | DAN |
| EDIGER | DIANA |
| HAMMAR | RENEE |
| KUMAR | AMIT |
| MCCLINTOCK | SUSAN |
| MONSON | AMBER |
| REED | MIRANDA |
| STEINFELDT | SUSAN |
| ERB | GREGORY |
| STUCHLIK | SUSAN |
| SMITH | JOSHUA |
| CASEY | DEBRA |
| DEPLER | ARIEL |
| BRANDT | MIKE |
| OLSON | KELLI |
| DRIGGERS | ERIC |
| SCHMIDT | ALISA |
| NIEMAN | SIERRA |
| HEIM | ALICIA |
| RHODES | TIEYCE |
| MAKOVEC | RAELENE |
| DUERKSEN | ANGELA |
| MILLER | MADISON |
| THOMPSON | CHRISTEN |
| REMPEL | CHELSEY |
| SETTLE | BLYTHE |

| | |
|---|---|
| KLENDA | JANET |
| WORKMAN | JESSIKA |
| BECKER | TAYLOR |
| ALLEN | SHERYL |
| LUTHI | MISTY |
| HASLAUER | JESSICA |
| MCDONALD | BRITTANY |
| ENSZ | ERIKA |
| BATEMAN | CARRIE |
| PORTER | LAURA |
| GAMBRILL | VIKKI |
| WARREN | REGINA |
| HAGEN | HELEN |
| SAENZ | KALLEIGH |
| RAHE | SHAYLA |
| GREEN | PAMELA |
| PRIEB | SHARON |
| FROHLICH-PHIPPS | ANGELA |
| PRETZ | CHRISTA |
| MILLER | JENNIFER |
| CHAVEZ | JAMES |
| FICKES | VICKI |
| BAILEY | BRANDON |
| ELIZONDO | ALBERTO |
| WILSON | MATTHEW |
| GARDNER | JULIE |
| POUNDS | JORDAN |
| BOOKLESS | DONALD |
| ISAAC | KYLE |
| OSBURN | ANGELA |
| GODDARD | GERALD |
| ROBINSON | OLIVIA |
| SMITH | EFFIE |
| HUGHBANKS | JESSICA |
| BARTA | ASHLEY |
| KENT | KAYLENN |
| STIKA | CHELSEA |
| BOGART | NICHOLAS |
| SCHMIDT | MELINDA |
| MINER | KATELYN |
| FOLCK | KIMBERLY |
| MANIS | SHARON |
| ROBLE | DEVONA |

| | |
|---|---|
| WESTBROOK | AMBER |
| HOOLI | BASAVARAJ |
| TECK | ANGEL |
| LEIHY | MEGHAN |
| COOK | DEBORAH |
| ARMBRISTER | CHRISTA |
| WALLER | RACHEL |
| BENNETT | SARA |
| ERVIN | STEPHANIE |
| BEHNKE | ANGELA |
| BODEN | RACHEL |
| BURCH | ELIZABETH |
| BARTELL | CYNTHIA |
| ROGERS | STEPHANIE |
| MOORE | JENICA |
| HINKEL | KARENNA |
| HARMS-BECKER | TARA |
| BOWEN | AMBER |
| ASTORGA | LANI |
| HAUSCHEL | LANA |
| KROUSE | RON |
| PLENERT | RACHEAL |
| BRITTON | TASSIE |
| BRANDT | DASHA |
| MILLER | REBECCA |
| MCDOWELL | AMANDA |
| CRUMP | CECELIA |
| KINSER | WENDY |
| COOK | KAREN |
| MCKENZIE | MARY |
| NAVRATH | KIMBERLY |
| BURTNER | STACEY |
| GENTY | ALEXANDER |
| TERRY | KRISTY |
| PANGBURN | JOHN |
| MCINTURF | CARLEY |
| SALAMYSULLINS | VICTORIA |
| BROCK | KRISTIN |
| HAU | MONICA |
| GIBSON | EDNA |
| PILCHER | PHYLLIS |
| SPEARS | DAVID |
| THOMASON | SHARON |

| | |
|---|---|
| WRIGHT | TOBIE |
| MADISON | RYAN |
| SMITH | JULIA |
| HOLT | TEDDY |
| BELTZ | JARROD |
| LEWIS | HILLERY |
| BROCK | KATHY |
| HAYNES | KATHERINE |
| MILLER | ALLICIA |
| GRAHAM | MIRANDA |
| ROLLINS | JACLYN |
| JORDAN | MARY |
| SATTERFIELD | SEAN |
| SPARKS | REBECCA |
| ENGLE | ASHLEY |
| COBLE | TERRIE |
| MADISON | WILLIAM |
| COLLINS | CHRISSIE |
| STEELE | CASEY |
| HANEY | MATTHEW |
| WIKEL | JEREMY |
| BARTLETT | CARLA |
| GRAHAM | JAMES |
| CARTWRIGHT | TERRI |
| WILLARD | SHAUN |
| MCINTURF | PAULA |
| MCCONNELL | SHERRY |
| CRINER | TONYA |
| BENNETT | DANA |
| SOUTTER | TRACY |
| DONALDSON | DESTANEE |
| SMITH | TERRA |
| BARRETT | LINDSAY |
| GRAHAM | GABRIEL |
| HESKETT | TERESA |
| RENFRO | DONNA |
| RICHARDS | WILLIAM |
| HUTCHISON | SHELLEY |
| GRIFFITH | CRYSTAL |
| TURNER | MICHAEL |
| JIM | RHONDA |
| MASHBURN | KELI |
| SCALF | MICHAEL |

| | |
|---|---|
| STEEL | RICHARD |
| MOORE | DEBBIE |
| ENGLE | THOMAS |
| OWENS | E |
| DRYMON | JAMES |
| EVANS | GENE |
| CASE | JAMIE |
| MORRIS | BRITTNEE |
| WOODS | MONICA |
| SHEPARD | KENNETH |
| MCCONNELL | JILL |
| LYONS | JANICE |
| MACKENZIE | MALISSA |
| MORLEY | FRED |
| THOMPSON | LINDA |
| QUINONES | RACHELE |
| NOBLE | KIMBERLY |
| HARRELL | LINDA |
| LYLE | SANDRA |
| HINES | PHYLLIS |
| HOWLETT | LINDA |
| MANSEAU | DONNA |
| MIDGETT | LANA |
| NORMAN | GALE |
| PATRICK | RONALD |
| ROBERSON | LOIS |
| SANDERS | ERNEST |
| SPRUILL | VANESSA |
| STALLS | JACKIE |
| THOMAS | DENISE |
| WYNN | DAVID |
| JAMES | DEBORAH |
| JACKSON | WENDY |
| PERRY | MELANIE |
| HARDISON | KARI |
| BOWSER | ROSE |
| IRVIN | DOROTHY |
| SIMPSON | FAITHE |
| ROGERSON | LISA |
| SHEPARD | JOY |
| LILLEY | MELVA |
| DICKERSON-BOYD | CARRIE |
| BARNES | JOLIE |

| | |
|---|---|
| CHERRY | BRENDA |
| AINSLEY | DEBRA |
| KNIGHT | JANIE |
| DAVIS | KELVIN |
| FURBEE | MARY |
| SWAIN | CATHY |
| DAVENPORT | EVALINE |
| VENABLE | ROBERT |
| BOWEN | JENNIFER |
| BRITT | JAMES |
| BINNICKER | OSCAR |
| BROWNING | BARDEN |
| DAVIS | KAREN |
| CROSS | ERIC |
| SMITH | VANESSA |
| WESTON | TONITA |
| JORDAN | KRISTAL |
| SPENCE | STACY |
| BIRD | YOLANDA |
| CHESSON | MARGARET |
| IRELAND | COLLEEN |
| PANDYA | MY HOA |
| BOND-WARDLOW | KATHY |
| ANGELES | MARY |
| EBRON | AUSTRALIA |
| BARNES | VALTINE |
| MOORE | CHRISTINA |
| BROWN | DINA |
| BARNES | JESSICA |
| BRYAN | CHRISTINE |
| CAMPBELL | JENNIFER |
| REBER | FLORENCE |
| JOHNSON | QUENICE |
| THARRINGTON | CANDICE |
| SHELTON | FRANCINO |
| KNIGHT | DYSHA |
| NORMAN | SHANISHA |
| MASON | DASHAUN |
| LEE | THOMAS |
| CANNON | JENA |
| LOUIE | JASON |
| JONES | KALEY |
| CHERRY | LINDA |

| | |
|---|---|
| DOTSON | HEATHER |
| MOONEY | JESSICA |
| LEWIS | SADE |
| PLACE | MEGAN |
| POPE | AMBER |
| WINSLOW | ROBIN |
| BOTTUM | MELISSA |
| ANGE | BRETT |
| MANNING | ASHLEY |
| HARRIS | LAURA |
| SWAIN | DEBORAH |
| PURVIS | TANEKA |
| COLLINS | SATARTIA |
| MCNEIL | JASINSKI |
| JACKSON | SARA |
| BRABBLE | SHELLY |
| PRICE | JANSON |
| SWAIN | SHEENA |
| KOEHLER | LAUREEN |
| BUNCH | AMANDA |
| ROBERSON | TERRY |
| COOPER | CLAYTREANE |
| COLLIER | CAROL |
| SMITH | CAMERON |
| WARD | CORTNEY |
| SILVERTHORNE | JACQUELYN |
| RIDDICK | MARIAH |
| WILSON | DAWN |
| OLLIS | CHRISTINA |
| HUDNELL | BREANNA |
| WHITE | ASHLEE |
| DUNLOW | WENDY |
| PHELPS | ALMA |
| DORMON | LOREN |
| BELL | KAREN |
| STUGER | ALTHEA |
| BROWN | JAVONER |
| MILITANA | MARK |
| MOORE | LEKIA |
| ROGERSON | LISA |
| CHEEK | TIFFANY |
| BESSO | KELSEY |
| DAVIS | JAMIE |

| | |
|---|---|
| COYER | SONIA |
| MCKEEL | TONYA |
| COLE | REGINALD |
| MCCULLEN | BARBARA |
| PERRY | ASHLEY |
| CLARK | ROBERT |
| RANDISE | BETH |
| GIERSDORF | SHANNON |
| JOHNSON | VANIA |
| BROWN | AMY |
| WHITEHEAD | MAVOURNEEN |
| PHELPS | PRESLEY |
| WILKES | VERONICA |
| WYLY | KRYSTLE |
| MARKS | MICHAEL |
| LIVERMAN | KEYOSHIA |
| PHILLIPS | WENDY |
| STOWE | CHRYSTIE |
| GIBSON | LISA |
| WINKLEPLECK | MARCELLA |
| BUSH | QUENTIN |
| TURNER | STUART |
| SMITH | SHAWNA |
| FRY | TAMMIE |
| JANEWAY | BRENDA |
| CLAY | PAULA |
| BARGER | DARLA |
| FIELDS | STEVE |
| SHAFFER | PATRICIA |
| STRODE | SARA |
| OLDHAM | JENNIFER |
| MOONEYHAM | KELLIE |
| NIXON | JACLYN |
| SMITH | PATRICIA |
| WILKETT | SHARON |
| BAKER | GWENDOLYN |
| JOHNSON | MELISSA |
| THOMPSON | BRIDGET |
| COPLEN | MARID |
| BISHOP | JULIE |
| COTNER | SANDRA |
| MECOM | LESLI |
| DEAN | MONICA |

| | |
|---|---|
| GORMAN | HEATHER |
| GRIFFITH | KRISTAL |
| DILLARD | LESLIE |
| HARRIS | DAVID |
| TOOMAN | JANIESE |
| JOHNSON | SHAWNTA |
| HALL | JUDY |
| MAYHALL | DEBORA |
| JOHNSON | TAMMIE |
| STRAIN | MARY |
| WEST | KRYSTAL |
| RANDALL | ANDREA |
| HAMMOND | LESLEY |
| CHAPMAN | JESSICA |
| GLASCO | SHALEEN |
| YORK | LINDA |
| MAYHALL | JACQUELINE |
| FREEMAN | MEKAYLA |
| GRIFFIN | MARCUS |
| BALLINGER | AMANDA |
| WOODSON | STEPHEN |
| CONKLIN | THOMAS |
| SVENELID | STACY |
| MCCURRY | MARK |
| SCALF | MICHAEL |
| WALTON | ALICE |
| PLUMMER | KEITH |
| ROBERTSON | JESSICA |
| SALES | VICKIE |
| DEYO | KRISTINA |
| TAYLOR | SHANOBE |
| HATFIELD | DEBBIE |
| HIGDON | LAURA |
| PAULSEN | CHERYL |
| HUGGINS | TRISHA |
| BONHAM | HEATHER |
| MCCLARY | ALISHA |
| PAJUNAR | JULIE |
| MILLER | KRISTY |
| BARNETT | CHARLENE |
| JOHNSON | LADONNA |
| KINSER | WENDY |
| HURST | KENNETH |

| | |
|---|---|
| VILORIA | ALISA |
| MCCAULEY | KELLIE |
| PEACE | JENNY |
| HARE | AMANDA |
| CARTER | MISTY |
| CARTER | AMBER |
| SILLS | SIERRA |
| PEEVY | ROBERT |
| CLARK | GINA |
| ADAMS | HALEY |
| SKAGGS | ANGELA |
| MWANGI | JANE |
| BURGESS | JONNELL |
| RIVENBARK | DEROTHA |
| BUTLER | CHASITY |
| MILLER | SHANTEL |
| BARNETT | BINDHU |
| LAFFOON | TRISTINE |
| MOORE | ALICIA |
| MCKEE | JAYCEE |
| RADCLIFFE | JENNIFER |
| MOSS | DIANA |
| MOORE | HEATHER |
| SMITH | ALLICIN |
| SHELTON | APRIL |
| CALHOUN | CRISTY |
| ELLIS | MICHAEL |
| HIXSON | GINA |
| HIXSON | TIFFANY |
| HAMILTON | KACIE |
| SANTIAGO | ANTHONY |
| MCKEE | MACEY |
| ANDERSON | JOHN |
| BRYCE | TABETHA |
| BOHANAN | TANA |
| CALHOUN | RILEY |
| WYNN | ERIN |
| THORNTON | JADE |
| LINKER | CODY |
| MCDOWELL | AMANDA |
| COBLE | MELISSA |
| MORGAN | SHEENA |
| MORGAN | NOAH |

| | |
|---|---|
| Ancar | Ricky |
| Anderson | Edward |
| Apperson | Annette |
| Treadwell | Danita |
| Autry | Melissa |
| Baggett | Bilinda |
| Baker | Timothy |
| Barlow | Cheryl |
| Barnard | Dewey |
| Barnes | Tammy |
| Bondurant | Sandra |
| Bradford | Catherine |
| Brown | Georgia |
| Brown | Justin |
| Gatewood | Leann |
| Carter | Thelma |
| Cates | Anita |
| Cates | Kristen |
| Chapman | Brenda |
| Cichello | Valarie |
| Collins | Scott |
| Copeland | Sammy |
| Crowder | Marilyn |
| Deaton | Kristen |
| Carroll | William |
| Ellis | Autumn |
| Fisher | Patsy |
| Ford | Tamara |
| Friend | Cj |
| Glass | Jackie |
| Glenn | Pamela |
| Green | Charolette |
| Gwaltney | Tera |
| Halfacre | Latoya |
| Hardy | Tammie |
| Hargett | Debra |
| Harris | Leticia |
| Hawks | Kimberly |
| Henning | Delois |
| Hicks | Candy |
| Hubbard | Jeremy |
| Jacox | Yvonne |
| Jacox-reed | Traketha |

| | |
|---|---|
| Johnson | Gladys |
| Johnston | Trinity |
| Paulk | Kasey |
| Douglas | Brenda |
| King | Judy |
| Lane | Linda |
| Martin | Gayle |
| Bailey | Tanjaneka |
| Mcclish | Donald |
| Fullen | Emma |
| Millner | Daran |
| Mooney | Aimee |
| Mooney | Mary |
| Mooneyhan | David |
| Nolen | Deborah |
| Agee | Susan |
| Lake | Rachel |
| Rhoads | Jordon |
| Goff | Wendy |
| Rubio | Tina |
| Savage | Barbara |
| Smith | Wyneshia |
| Stanley | Nancy |
| Sweat | Janie |
| Taylor | Bobby |
| Pridmore | Carrie |
| Trezek | Nicole |
| Turner | Mary |
| Vaden jr | James |
| Ward | Lisa |
| Warren | Margaret |
| Wilkerson | Derek |
| Williams | Cassandra |
| Young | Paula |
| Young | Kimberly |
| Richmond | Lashunda |
| Reinhardt | Mark |
| Taylor | Jacqueline |
| Bradford | Sherri |
| Cody | Carrie |
| Luther | Tina |
| Hendren | Chelsea |
| Harrell | Evalyn |

| | |
|---|---|
| Holloway | Shawanda |
| Maben | Anita |
| Waits | Priscilla |
| Harwell | Cody |
| Foster | Jimmy |
| Wakefield | Sandra |
| Lucus | Sharon |
| Cordle | Carolyn |
| Witham jr. | James |
| Anderson | Ronica |
| Smith | Elizabeth |
| Butterworth | Lori |
| Robbins | Teresa |
| Blackwell | Mona lisa |
| Harrison | Leslie |
| Manning | Meagan |
| Gray | Regina |
| Coulston | Amy |
| Eudy | Margaretha |
| Grills | Cody |
| Taylor | Kimberly |
| Montalvo | Marializ |
| Tyus | Shulanda |
| Fishburn | Cathy |
| Hill | Chelsea |
| Murray | Emily |
| Jenkins | Donna |
| Foster | Jessica |
| Jamison | Alice |
| Vaughan | Charity |
| Reeves | Christopher |
| Anderson | Bryan |
| Anderson | Andi |
| Anderson | Robin |
| Balton | Julie |
| Billingsley | Laura |
| Stephens | Lisa |
| Holman | Jc |
| Gray | Rylee |
| Anderson | Jonathon |
| Ault | Jesse |
| Lumley | Racheal |
| Benson | Theresa |

| | |
|---|---|
| Marbry | Sarah |
| Reffe | Rebekah |
| Brown | Hunter |
| Mccool | Margaret |
| Thomas | Tressa |
| Comeaux | Rachael |
| Freeman | Candice |
| Jarrett | Mary ann |
| Brown | Traci |
| Crofford | Cecily |
| King | Shelby |
| Chaffin | Colton |
| Tindle | Sandra |
| Ballard | Melanie |
| Johnson | April |
| Deverell | Lewis |
| Bradford | Melanie |
| Draine | Tyriesha |
| Mcneill | Taffee |
| Lewis | Sarah |
| Williams | Christy |
| Durham | Diana |
| Dunavant | Andrew |
| Dyson | Latesha |
| Sills | Heather |
| Whitaker | Sandra |
| Ragan | Jamie |
| Mcneill | Chad |
| Therine | Trent |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that this day he served a copy of the foregoing on the parties in interest either electronically or by depositing copies of same in a depository under the exclusive care and custody of the United States Postal Service, in a postage-paid envelope, addressed as follows:

Marjorie K. Lynch                                    *(via CM/ECF)*
Office of the Bankruptcy Administrator

Rayford K. Adams, III                               *(via CM/ECF)*
Counsel for the Debtor

This the 2nd day of April, 2019.

**WALDREP LLP**

/s/ *Thomas W. Waldrep, Jr.*
Thomas W. Waldrep, Jr. (N.C. State Bar No. 11135)
Jennifer B. Lyday (N.C. State Bar No. 39871)
Francisco T. Morales (N.C. State Bar No. 43079)
Anne H. Phillips (N.C. State Bar No. 48760)
John R. Van Swearingen (N.C. State Bar No. 53646)
101 S. Stratford Road, Suite 210
Winston-Salem, NC 27104
Telephone: 336-717-1440
Telefax: 336-717-1340
Email: notice@waldrepllp.com

*Proposed Co-Counsel for the Trustee*